# Exhibit 5

**J A M E S   P.   M A N D E L ,   Ph. D.**

CERTIFIED PUBLIC ACCOUNTANT

5115 BEECH

BELLAIRE, TEXAS 77401

———

TELEPHONE (713) 664-1122

FACSIMILE (713) 668-1122

December 17, 2013

Mr. Jeff Edwards
The Edwards Law Firm
1101 East 11th St.
Austin, Texas 78701

Dear Mr. Edwards:

I have finished an analysis in the **Larry Gene McCollum (Deceased)** case. The results of the analysis, discounted to present value are:

|  | Household Services |
|---|---|
| Past | $11,856 |
| Future | $274,571 |
| Total | $286,427 |

The loss of Household Services is based upon an average of 3.32 hours per day and has been calculated up to life expectancy for Mr. McCollum. If Household Services were based upon an average of 1.00 hour per day the total loss of Household Services (Past and Future) would be $86,342. Future Household Services were discounted to the present (as of date of trial) by the "below-market discount rate method."

The sources used in the analysis include U.S. Department of Labor, Bureau of Labor Statistics; U.S. Department of the Treasury; United States Life Tables, 2008 - National Vital Statistics Reports, U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Health Statistics, National Vital Statistics System, Volume 61, Number 3, September 24, 2012; Handbook of Labor Statistics, U.S. Department of Labor, Bureau of Labor Statistics, Bulletin 1905, 1976; "American Time Use Survey," 2003-07, U.S. Department of Labor, Bureau of Labor Statistics as reported in The Dollar Value of a Day, 2007; and, Occupational Outlook Handbook, 2000-2001 Edition, Bulletin 2520, U.S. Department of Labor, Bureau of Labor Statistics.

I have enclosed copies of the references used as data sources and copies of the spreadsheets that contain the calculations.

In the event I receive additional information, I may revise my report.

If you have any questions, please do not hesitate to contact me.

Sincerely,

James P. Mandel, Ph.D., C.P.A.

Enclosures

| | | LARRY GENE McCOLLUM | | |
|---|---|---|---|---|
| | | (DECEASED) | | |
| | | | | |
| | | | HOUSEHOLD SERVICES* | |
| | | PAST | $11,856 | |
| | | FUTURE | $274,571 | |
| | | TOTAL | $286,426 | |
| | | | | |
| | *BASED ON | 3.32 | AVERAGE HOURS/DAY | |
| | | | | |
| | | | | |
| | | | HOUSEHOLD SERVICES** | |
| | | TOTAL | $86,342 | |
| | | | | |
| | **BASED ON | 1.00 | AVERAGE HOURS/DAY | |

| | | | LARRY GENE McCOLLUM | | | | |
|---|---|---|---|---|---|---|---|
| | | | (DECEASED) | | | | |
| | | | | | | | |
| | | | LIFE | | | | |
| | | | | | | | |
| | | DOB | 4/4/1953 | | | | |
| | | DStartHS | 8/1/2013 | | | | |
| | | DOT | 4/7/2014 | | | | |
| | | | | | | | |
| | | AGE | 60.33 | | | | |
| | | | | | | | |
| | | SELECT | 1 | | | | |
| | | | | | | | |
| | | | White | | | | |
| | | | Male | | | | |
| | | | | | | | |
| | | AGE | LIFE | | | | |
| | | 60 | 21.2 | | | | |
| | | 61 | 20.4 | | | | |
| | | | | | | | |
| | | DELTA: | 0.77 | | | | |
| | | | | | | | |
| | FRACTION | TIMES | DELTA | INTERP | | | |
| | 0.33 | | 0.8 | 0.25 | | | |
| | | | | | | LIFE | |
| | UPPER | LESS | INTERP | EQUALS | EXPECTANCY | | |
| | 21.16444 | | 0.25 | | | 20.91 | YEARS |
| | | | | | | | |
| | YEARS FROM | DStartHS | TO DOT | | | 0.68 | |
| | | | | | | | |
| | FUTURE LIFE EXPECTANCY | | | | | 20.23 | YEARS |
| | | | | | | FROM | 4/7/2014 |

| | | | LARRY GENE McCOLLUM | | | |
|---|---|---|---|---|---|---|
| | | | (DECEASED) | | | |
| | | | | | | |
| | | | LIFE (SPOUSE) | | | |
| | | | | | | |
| | | DOB | 12/12/1953 | | | |
| | | DOT | 4/7/2014 | | | |
| | | | | | | |
| | | AGE | 60.32 | | | |
| | | | | | | |
| | | SELECT | 2 | | | |
| | | | | | | |
| | | | White | | | |
| | | | Female | | | |
| | | | | | | |
| | | AGE | LIFE | | | |
| | | 60 | 24.0 | | | |
| | | 61 | 23.2 | | | |
| | | | | | | |
| | | DELTA: | 0.84 | | | |
| | | | | | | |
| | FRACTION | TIMES | DELTA | INTERP | | |
| | 0.32 | | 0.8 | 0.27 | | |
| | | | | | LIFE | |
| | UPPER | LESS | INTERP | EQUALS | EXPECTANCY | |
| | 24.02518 | | 0.27 | | 23.76 | YEARS |
| | | | | | FROM | 4/7/2014 |

| | | LARRY GENE McCOLLUM | | | | |
|---|---|---|---|---|---|---|
| | | (DECEASED) | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | DECEDANT | SPOUSE | | | |
| PER | YEAR | 1953 | 1953 | HS/WK | HS/DAY | PER |
| | 2013 | 60 | 60 | 27.9 | 4.0 | |
| 1 | 2014 | 61 | 61 | 27.9 | 4.0 | 1 |
| 2 | 2015 | 62 | 62 | 27.9 | 4.0 | 2 |
| 3 | 2016 | 63 | 63 | 27.9 | 4.0 | 3 |
| 4 | 2017 | 64 | 64 | 27.9 | 4.0 | 4 |
| 5 | 2018 | 65 | 65 | 23.5 | 3.4 | 5 |
| 6 | 2019 | 66 | 66 | 23.5 | 3.4 | 6 |
| 7 | 2020 | 67 | 67 | 23.5 | 3.4 | 7 |
| 8 | 2021 | 68 | 68 | 23.5 | 3.4 | 8 |
| 9 | 2022 | 69 | 69 | 23.5 | 3.4 | 9 |
| 10 | 2023 | 70 | 70 | 23.5 | 3.4 | 10 |
| 11 | 2024 | 71 | 71 | 23.5 | 3.4 | 11 |
| 12 | 2025 | 72 | 72 | 23.5 | 3.4 | 12 |
| 13 | 2026 | 73 | 73 | 23.5 | 3.4 | 13 |
| 14 | 2027 | 74 | 74 | 23.5 | 3.4 | 14 |
| 15 | 2028 | 75 | 75 | 23.5 | 3.4 | 15 |
| 16 | 2029 | 76 | 76 | 18.9 | 2.7 | 16 |
| 17 | 2030 | 77 | 77 | 18.9 | 2.7 | 17 |
| 18 | 2031 | 78 | 78 | 18.9 | 2.7 | 18 |
| 19 | 2032 | 79 | 79 | 18.9 | 2.7 | 19 |
| 20 | 2033 | 80 | 80 | 18.9 | 2.7 | 20 |
| 21 | 2034 | 81 | 81 | 18.9 | 2.7 | 21 |
| | | | | | | |
| | | | | AVERAGE HS= | 3.32 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| LARRY GENE McCOLLUM | | | | | |
|---|---|---|---|---|---|
| (DECEASED) | | | | | |
| | | | | | |
| PAST HOUSEHOLD SERVICES | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |
| | HOUSEHOLD | PCT | HOUSEHOLD | | |
| YEAR | SERVICES | YEAR | SERVICES | FROM | TO |
| 2013 | $17,236 | 42% | $7,181 | 8/1/2013 | 12/31/2013 |
| 2014 | $17,529 | 27% | $4,674 | 1/1/2014 | 4/7/2014 |
| | | TOTAL= | $11,856 | | |
| | | | | | |

# LARRY GENE McCOLLUM
## (DECEASED)

### FUTURE HOUSEHOLD SERVICES

| REAL INTEREST RATE = | 1.56% |
|---|---|
| REAL GROWTH RATE = | 1.03% |
| REQUIRED INVESTMENT = | $274,571 |
| ENDING BALANCE = | $0 |

| YEAR | BEGINNING BALANCE | INTEREST | AMOUNT AVAILABLE | AMOUNT NEEDED | ENDING BALANCE |
|---|---|---|---|---|---|
| | | (ALL AMOUNTS ARE IN CONSTANT DOLLARS) | | | |
| 1 | $274,571 | $4,283 | $278,854 | $17,413 | $261,441 |
| 2 | $261,441 | $4,078 | $265,519 | $17,592 | $247,927 |
| 3 | $247,927 | $3,868 | $251,794 | $17,774 | $234,021 |
| 4 | $234,021 | $3,651 | $237,671 | $17,957 | $219,715 |
| 5 | $219,715 | $3,428 | $223,142 | $15,238 | $207,904 |
| 6 | $207,904 | $3,243 | $211,147 | $15,395 | $195,752 |
| 7 | $195,752 | $3,054 | $198,806 | $15,554 | $183,252 |
| 8 | $183,252 | $2,859 | $186,111 | $15,714 | $170,397 |
| 9 | $170,397 | $2,658 | $173,055 | $15,876 | $157,179 |
| 10 | $157,179 | $2,452 | $159,631 | $16,039 | $143,592 |
| 11 | $143,592 | $2,240 | $145,832 | $16,205 | $129,627 |
| 12 | $129,627 | $2,022 | $131,649 | $16,371 | $115,278 |
| 13 | $115,278 | $1,798 | $117,076 | $16,540 | $100,536 |
| 14 | $100,536 | $1,568 | $102,105 | $16,710 | $85,394 |
| 15 | $85,394 | $1,332 | $86,726 | $16,883 | $69,844 |
| 16 | $69,844 | $1,090 | $70,933 | $13,712 | $57,221 |
| 17 | $57,221 | $893 | $58,114 | $13,853 | $44,261 |
| 18 | $44,261 | $690 | $44,951 | $13,996 | $30,955 |
| 19 | $30,955 | $483 | $31,438 | $14,140 | $17,298 |
| 20 | $17,298 | $270 | $17,568 | $14,286 | $3,282 |
| 21 | $3,282 | $12 | $3,294 | $3,293 | $0 |

**Bureau of Labor Statistics**

| Employment Cost Index | | | | | |
|---|---|---|---|---|---|
| Original Data Value | | | | | |
| | | | | | |
| Series Id: | CIU2020000000000A | | | | |
| Not Seasonally Adjusted | | | | | |
| compensation: | Wages and salaries | | | | |
| sector: | Private industry | | | | |
| periodicity: | 12-month percent change | | | | |
| Industryocc: | All workers | | | | |
| Years: | 2001 to 2012 | | | | |
| | | | | | |
| Year | Qtr1 | Qtr2 | Qtr3 | Qtr4 | Annual |
| 2001 | 3.8 | 3.6 | 3.5 | 3.8 | |
| 2002 | 3.5 | 3.6 | 3.1 | 2.6 | |
| 2003 | 2.9 | 2.6 | 3.0 | 3.1 | |
| 2004 | 2.6 | 2.7 | 2.6 | 2.6 | |
| 2005 | 2.7 | 2.5 | 2.3 | 2.5 | |
| 2006 | 2.4 | 2.8 | 3.0 | 3.2 | |
| 2007 | 3.6 | 3.3 | 3.4 | 3.3 | |
| 2008 | 3.2 | 3.1 | 2.9 | 2.6 | |
| 2009 | 2.0 | 1.6 | 1.4 | 1.3 | |
| 2010 | 1.5 | 1.6 | 1.6 | 1.8 | |
| 2011 | 1.6 | 1.7 | 1.7 | 1.6 | |
| 2012 | 1.9 | 1.8 | 1.8 | 1.7 | |

Bureau of Labor Statistics

| Major Sector Productivity and Costs | | | | | |
|---|---|---|---|---|---|
| Original Data Value | | | | | |
| | | | | | |
| Series Id: | PRS85006152 | | | | |
| Sector: | Nonfarm Business | | | | |
| Measure: | Real hourly compensation | | | | |
| Duration: | Percent change from previous quarter at annual | | | | |
| Base Year: | - | | | | |
| Years: | 1947 to 2012 | | | | |

| Year | Qtr1 | Qtr2 | Qtr3 | Qtr4 | Annual |
|---|---|---|---|---|---|
| 1947 | | 1.0 | 0.0 | -1.3 | |
| 1948 | 1.6 | -0.6 | 2.0 | 9.3 | 0.5 |
| 1949 | 5.9 | -0.7 | 5.3 | 0.8 | 4.2 |
| 1950 | 12.1 | 4.4 | 0.4 | 3.2 | 4.6 |
| 1951 | -6.2 | 3.9 | 6.3 | -0.3 | 0.7 |
| 1952 | 4.1 | 2.2 | 0.8 | 10.1 | 3.5 |
| 1953 | 6.0 | 3.8 | 2.5 | 2.8 | 4.8 |
| 1954 | 2.6 | 1.1 | 4.3 | 5.2 | 2.4 |
| 1955 | 2.6 | 4.8 | 4.7 | 3.7 | 4.1 |
| 1956 | 6.3 | 5.2 | 2.0 | 3.3 | 4.6 |
| 1957 | 2.5 | 0.6 | 1.7 | 3.5 | 2.4 |
| 1958 | -3.1 | 0.6 | 6.0 | 3.8 | 1.1 |
| 1959 | 2.7 | 3.4 | 0.6 | 1.5 | 3.2 |
| 1960 | 8.3 | 0.0 | 2.1 | -0.8 | 2.5 |
| 1961 | 2.8 | 5.9 | 1.4 | 2.3 | 2.3 |
| 1962 | 5.0 | 1.1 | 1.6 | 2.8 | 3.0 |
| 1963 | 2.6 | 1.3 | 1.6 | 3.6 | 2.1 |
| 1964 | -1.9 | 3.8 | 4.4 | 1.1 | 1.8 |
| 1965 | 0.4 | 0.1 | 3.0 | 3.8 | 1.7 |
| 1966 | 3.3 | 2.7 | 2.2 | 2.2 | 3.0 |
| 1967 | 4.2 | 4.2 | 1.6 | 1.3 | 2.7 |
| 1968 | 7.5 | 2.8 | 1.3 | 3.0 | 3.5 |
| 1969 | 0.3 | 0.1 | 1.7 | 1.7 | 1.3 |
| 1970 | 1.0 | 1.1 | 2.7 | -1.5 | 1.4 |
| 1971 | 4.8 | 2.6 | 1.8 | 0.2 | 1.9 |
| 1972 | 6.6 | 2.7 | 2.4 | 4.1 | 3.2 |
| 1973 | 4.3 | -2.1 | -0.1 | -1.4 | 1.8 |
| 1974 | -2.3 | -0.2 | 0.2 | -1.9 | -1.2 |
| 1975 | 2.6 | 3.2 | -0.8 | 0.0 | 0.9 |
| 1976 | 4.2 | 4.8 | 2.4 | 2.7 | 2.5 |
| 1977 | -0.4 | 0.9 | 2.3 | 1.4 | 1.5 |
| 1978 | 8.1 | -4.2 | -0.9 | 1.2 | 1.7 |
| 1979 | 2.5 | -1.7 | -1.6 | 0.0 | -0.1 |
| 1980 | -1.2 | 0.5 | 0.7 | 1.0 | -0.4 |
| 1981 | -0.7 | -0.2 | 0.9 | -1.1 | 0.1 |
| 1982 | 5.3 | -0.8 | -0.6 | 0.8 | 1.0 |
| 1983 | 1.4 | -1.3 | -1.7 | 0.4 | -0.1 |
| 1984 | -0.6 | 0.1 | 2.3 | -0.6 | 0.0 |
| 1985 | 1.3 | -0.4 | 3.1 | 3.2 | 1.0 |
| 1986 | 3.2 | 6.2 | 2.3 | 2.5 | 3.4 |

Source: Bureau of Labor Statistics                                    Generated on: April 12, 2013 (05:02:53 PM)

**Bureau of Labor Statistics**

| | | | | | |
|------|------|------|------|------|------|
| 1987 | -2.6 | -1.5 | 0.3 | 1.2 | 0.2 |
| 1988 | 4.4 | 0.4 | 0.3 | -1.1 | 1.3 |
| 1989 | -2.9 | -4.9 | 0.2 | 1.9 | -1.7 |
| 1990 | 1.3 | 5.2 | -0.4 | -2.4 | 1.1 |
| 1991 | 1.3 | 6.0 | 2.1 | 1.6 | 1.6 |
| 1992 | 5.7 | 0.4 | 3.6 | -1.7 | 2.8 |
| 1993 | -1.3 | -1.2 | -0.1 | -1.1 | -0.5 |
| 1994 | 3.5 | -2.6 | -3.3 | 0.6 | -0.4 |
| 1995 | 0.6 | -0.6 | 0.1 | 1.9 | -0.3 |
| 1996 | 0.7 | 0.5 | 0.7 | -1.7 | 0.6 |
| 1997 | 0.6 | 2.1 | 2.0 | 5.3 | 0.9 |
| 1998 | 7.3 | 4.3 | 4.6 | -0.2 | 4.5 |
| 1999 | 5.5 | -2.0 | 0.3 | 5.5 | 2.2 |
| 2000 | 11.4 | -2.0 | 4.7 | -0.2 | 3.9 |
| 2001 | 5.6 | -1.6 | 0.0 | 4.5 | 1.7 |
| 2002 | 2.9 | 0.3 | 0.1 | -0.4 | 1.5 |
| 2003 | 2.2 | 7.7 | 2.7 | 1.7 | 2.4 |
| 2004 | -5.1 | 2.7 | 3.3 | -0.6 | 0.6 |
| 2005 | 1.5 | -0.2 | -0.4 | -1.3 | 0.6 |
| 2006 | 3.6 | -2.0 | -2.8 | 11.7 | 0.5 |
| 2007 | -0.2 | -3.1 | 0.2 | 1.3 | 1.1 |
| 2008 | 1.5 | -6.1 | -3.0 | 12.2 | -0.4 |
| 2009 | -0.4 | 4.4 | -1.6 | -2.2 | 1.8 |
| 2010 | 0.9 | 3.1 | 0.2 | -2.6 | 0.4 |
| 2011 | 5.2 | -5.0 | -3.8 | -2.4 | -0.6 |
| 2012 | 3.4 | 0.2 | -0.9 | 0.4 | -0.6 |

**Source: Bureau of Labor Statistics**                    **Generated on: April 12, 2013 (05:02:53 PM)**

**Bureau of Labor Statistics**

| Consumer Price Index - All Urban Consumers | | | | | |
|---|---|---|---|---|---|
| **Original Data Value** | | | | | |
| | | | | | |
| Series Id: | CUUR0000SA0,CUUS0000SA0 | | | | |
| Not Seasonally Adjusted | | | | | |
| Area: | U.S. city average | | | | |
| Item: | All items | | | | |
| Base Period: | 1982-84=100 | | | | |
| Years: | 1935 to 2012 | | | | |
| | | | | | |
| Year | Annual | | | | |
| 1935 | 13.7 | | | | |
| 1936 | 13.9 | | | | |
| 1937 | 14.4 | | | | |
| 1938 | 14.1 | | | | |
| 1939 | 13.9 | | | | |
| 1940 | 14.0 | | | | |
| 1941 | 14.7 | | | | |
| 1942 | 16.3 | | | | |
| 1943 | 17.3 | | | | |
| 1944 | 17.6 | | | | |
| 1945 | 18.0 | | | | |
| 1946 | 19.5 | | | | |
| 1947 | 22.3 | | | | |
| 1948 | 24.1 | | | | |
| 1949 | 23.8 | | | | |
| 1950 | 24.1 | | | | |
| 1951 | 26.0 | | | | |
| 1952 | 26.5 | | | | |
| 1953 | 26.7 | | | | |
| 1954 | 26.9 | | | | |
| 1955 | 26.8 | | | | |
| 1956 | 27.2 | | | | |
| 1957 | 28.1 | | | | |
| 1958 | 28.9 | | | | |
| 1959 | 29.1 | | | | |
| 1960 | 29.6 | | | | |
| 1961 | 29.9 | | | | |
| 1962 | 30.2 | | | | |
| 1963 | 30.6 | | | | |
| 1964 | 31.0 | | | | |
| 1965 | 31.5 | | | | |
| 1966 | 32.4 | | | | |
| 1967 | 33.4 | | | | |
| 1968 | 34.8 | | | | |
| 1969 | 36.7 | | | | |
| 1970 | 38.8 | | | | |
| 1971 | 40.5 | | | | |
| 1972 | 41.8 | | | | |
| 1973 | 44.4 | | | | |
| 1974 | 49.3 | | | | |

Source: Bureau of Labor Statistics                    Generated on: April 12, 2013 (02:09:07 PM)

Bureau of Labor Statistics

| | | | | | |
|---|---|---|---|---|---|
| 1975 | 53.8 | | | | |
| 1976 | 56.9 | | | | |
| 1977 | 60.6 | | | | |
| 1978 | 65.2 | | | | |
| 1979 | 72.6 | | | | |
| 1980 | 82.4 | | | | |
| 1981 | 90.9 | | | | |
| 1982 | 96.5 | | | | |
| 1983 | 99.6 | | | | |
| 1984 | 103.9 | | | | |
| 1985 | 107.6 | | | | |
| 1986 | 109.6 | | | | |
| 1987 | 113.6 | | | | |
| 1988 | 118.3 | | | | |
| 1989 | 124.0 | | | | |
| 1990 | 130.7 | | | | |
| 1991 | 136.2 | | | | |
| 1992 | 140.3 | | | | |
| 1993 | 144.5 | | | | |
| 1994 | 148.2 | | | | |
| 1995 | 152.4 | | | | |
| 1996 | 156.9 | | | | |
| 1997 | 160.5 | | | | |
| 1998 | 163.0 | | | | |
| 1999 | 166.6 | | | | |
| 2000 | 172.2 | | | | |
| 2001 | 177.1 | | | | |
| 2002 | 179.9 | | | | |
| 2003 | 184.0 | | | | |
| 2004 | 188.9 | | | | |
| 2005 | 195.3 | | | | |
| 2006 | 201.6 | | | | |
| 2007 | 207.342 | | | | |
| 2008 | 215.303 | | | | |
| 2009 | 214.537 | | | | |
| 2010 | 218.056 | | | | |
| 2011 | 224.939 | | | | |
| 2012 | 229.594 | | | | |

**Source: Bureau of Labor Statistics**

**Generated on: April 12, 2013 (02:09:07 PM)**

TABLE B–73.—Bond yields and interest rates, 1941–2012
(Percent per annum)

| Year and month | U.S. Treasury securities | | | | | Corporate bonds (Moody's) | | High-grade municipal bonds (Standard & Poor's) | New-home mortgage yields[4] | Prime rate charged by banks[5,6] | Discount window (Federal Reserve Bank of New York)[5,6] | | Federal funds rate[7] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bills (at auction)[1] | | Constant maturities[2] | | | Aaa[3] | Baa | | | | Primary credit | Adjustment credit | |
| | 3-month | 6-month | 3-year | 10-year | 30-year | | | | | | | | |
| 1941 | 0.103 | ..... | ..... | ..... | ..... | 2.77 | 4.33 | 2.10 | ..... | 1.50 | ..... | 1.00 | ..... |
| 1942 | .326 | ..... | ..... | ..... | ..... | 2.83 | 4.28 | 2.36 | ..... | 1.50 | ..... | *1.00 | ..... |
| 1943 | .373 | ..... | ..... | ..... | ..... | 2.73 | 3.91 | 2.06 | ..... | 1.50 | ..... | *1.00 | ..... |
| 1944 | .375 | ..... | ..... | ..... | ..... | 2.72 | 3.61 | 1.86 | ..... | 1.50 | ..... | *1.00 | ..... |
| 1945 | .375 | ..... | ..... | ..... | ..... | 2.62 | 3.29 | 1.67 | ..... | 1.50 | ..... | *1.00 | ..... |
| 1946 | .375 | ..... | ..... | ..... | ..... | 2.53 | 3.05 | 1.64 | ..... | 1.50 | ..... | *1.00 | ..... |
| 1947 | .594 | ..... | ..... | ..... | ..... | 2.61 | 3.24 | 2.01 | ..... | 1.50-1.75 | ..... | 1.00 | ..... |
| 1948 | 1.040 | ..... | ..... | ..... | ..... | 2.82 | 3.47 | 2.40 | ..... | 1.75-2.00 | ..... | 1.34 | ..... |
| 1949 | 1.102 | ..... | ..... | ..... | ..... | 2.66 | 3.42 | 2.21 | ..... | 2.00 | ..... | 1.50 | ..... |
| 1950 | 1.218 | ..... | ..... | ..... | ..... | 2.62 | 3.24 | 1.98 | ..... | 2.07 | ..... | 1.59 | ..... |
| 1951 | 1.552 | ..... | ..... | ..... | ..... | 2.86 | 3.41 | 2.00 | ..... | 2.56 | ..... | 1.75 | ..... |
| 1952 | 1.766 | ..... | ..... | ..... | ..... | 2.96 | 3.52 | 2.19 | ..... | 3.00 | ..... | 1.75 | ..... |
| 1953 | 1.931 | ..... | 2.47 | 2.85 | ..... | 3.20 | 3.74 | 2.72 | ..... | 3.17 | ..... | 1.99 | ..... |
| 1954 | .953 | ..... | 1.63 | 2.40 | ..... | 2.90 | 3.51 | 2.37 | ..... | 3.05 | ..... | 1.60 | ..... |
| 1955 | 1.753 | ..... | 2.47 | 2.82 | ..... | 3.06 | 3.53 | 2.53 | ..... | 3.16 | ..... | 1.89 | 1.79 |
| 1956 | 2.658 | ..... | 3.19 | 3.18 | ..... | 3.36 | 3.88 | 2.93 | ..... | 3.77 | ..... | 2.77 | 2.73 |
| 1957 | 3.267 | ..... | 3.98 | 3.65 | ..... | 3.89 | 4.71 | 3.60 | ..... | 4.20 | ..... | 3.12 | 3.11 |
| 1958 | 1.839 | ..... | 2.84 | 3.32 | ..... | 3.79 | 4.73 | 3.56 | ..... | 3.83 | ..... | 2.15 | 1.57 |
| 1959 | 3.405 | 3.832 | 4.46 | 4.33 | ..... | 4.38 | 5.05 | 3.95 | ..... | 4.48 | ..... | 3.36 | 3.31 |
| 1960 | 2.93 | 3.24 | 3.95 | 4.12 | ..... | 4.41 | 5.19 | 3.73 | ..... | 4.82 | ..... | 3.53 | 3.21 |
| 1961 | 2.38 | 2.61 | 3.54 | 3.88 | ..... | 4.35 | 5.08 | 3.46 | ..... | 4.50 | ..... | 3.00 | 1.95 |
| 1962 | 2.78 | 2.91 | 3.47 | 3.95 | ..... | 4.33 | 5.02 | 3.18 | ..... | 4.50 | ..... | 3.00 | 2.71 |
| 1963 | 3.16 | 3.25 | 3.67 | 4.00 | ..... | 4.26 | 4.86 | 3.23 | 5.89 | 4.50 | ..... | 3.23 | 3.18 |
| 1964 | 3.55 | 3.69 | 4.03 | 4.19 | ..... | 4.40 | 4.83 | 3.22 | 5.83 | 4.50 | ..... | 3.55 | 3.50 |
| 1965 | 3.95 | 4.05 | 4.22 | 4.28 | ..... | 4.49 | 4.87 | 3.27 | 5.81 | 4.54 | ..... | 4.04 | 4.07 |
| 1966 | 4.88 | 5.08 | 5.23 | 4.93 | ..... | 5.13 | 5.67 | 3.82 | 6.25 | 5.63 | ..... | 4.50 | 5.11 |
| 1967 | 4.32 | 4.63 | 5.03 | 5.07 | ..... | 5.51 | 6.23 | 3.98 | 6.46 | 5.63 | ..... | 4.19 | 4.22 |
| 1968 | 5.34 | 5.47 | 5.68 | 5.64 | ..... | 6.18 | 6.94 | 4.51 | 6.97 | 6.31 | ..... | 5.17 | 5.66 |
| 1969 | 6.68 | 6.85 | 7.02 | 6.67 | ..... | 7.03 | 7.81 | 5.81 | 7.81 | 7.96 | ..... | 5.87 | 8.21 |
| 1970 | 6.43 | 6.53 | 7.29 | 7.35 | ..... | 8.04 | 9.11 | 6.51 | 8.45 | 7.91 | ..... | 5.95 | 7.17 |
| 1971 | 4.35 | 4.51 | 5.66 | 6.16 | ..... | 7.39 | 8.56 | 5.70 | 7.74 | 5.73 | ..... | 4.88 | 4.67 |
| 1972 | 4.07 | 4.47 | 5.72 | 6.21 | ..... | 7.21 | 8.16 | 5.27 | 7.60 | 5.25 | ..... | 4.50 | 4.44 |
| 1973 | 7.04 | 7.18 | 6.96 | 6.85 | ..... | 7.44 | 8.24 | 5.18 | 7.96 | 8.03 | ..... | 6.45 | 8.74 |
| 1974 | 7.89 | 7.93 | 7.84 | 7.56 | ..... | 8.57 | 9.50 | 6.09 | 8.92 | 10.81 | ..... | 7.83 | 10.51 |
| 1975 | 5.84 | 6.12 | 7.50 | 7.99 | ..... | 8.83 | 10.61 | 6.89 | 9.00 | 7.86 | ..... | 6.25 | 5.82 |
| 1976 | 4.99 | 5.27 | 6.77 | 7.61 | ..... | 8.43 | 9.75 | 6.49 | 9.00 | 6.84 | ..... | 5.50 | 5.05 |
| 1977 | 5.27 | 5.52 | 6.69 | 7.42 | 7.75 | 8.02 | 8.97 | 5.56 | 9.02 | 6.83 | ..... | 5.46 | 5.54 |
| 1978 | 7.22 | 7.58 | 8.29 | 8.41 | 8.49 | 8.73 | 9.49 | 5.90 | 9.56 | 9.06 | ..... | 7.46 | 7.94 |
| 1979 | 10.05 | 10.02 | 9.70 | 9.43 | 9.28 | 9.63 | 10.69 | 6.39 | 10.78 | 12.67 | ..... | 10.29 | 11.20 |
| 1980 | 11.51 | 11.37 | 11.51 | 11.43 | 11.27 | 11.94 | 13.67 | 8.51 | 12.66 | 15.26 | ..... | 11.77 | 13.35 |
| 1981 | 14.03 | 13.78 | 14.46 | 13.92 | 13.45 | 14.17 | 16.04 | 11.23 | 14.70 | 18.87 | ..... | 13.42 | 16.39 |
| 1982 | 10.69 | 11.08 | 12.93 | 13.01 | 12.76 | 13.79 | 16.11 | 11.57 | 15.14 | 14.86 | ..... | 11.01 | 12.24 |
| 1983 | 8.63 | 8.75 | 10.45 | 11.10 | 11.18 | 12.04 | 13.55 | 9.47 | 12.57 | 10.79 | ..... | 8.50 | 9.09 |
| 1984 | 9.53 | 9.77 | 11.92 | 12.46 | 12.41 | 12.71 | 14.19 | 10.15 | 12.38 | 12.04 | ..... | 8.80 | 10.23 |
| 1985 | 7.47 | 7.64 | 9.64 | 10.62 | 10.79 | 11.37 | 12.72 | 9.18 | 11.55 | 9.93 | ..... | 7.69 | 8.10 |
| 1986 | 5.98 | 6.03 | 7.06 | 7.67 | 7.78 | 9.02 | 10.39 | 7.38 | 10.17 | 8.33 | ..... | 6.32 | 6.80 |
| 1987 | 5.82 | 6.05 | 7.68 | 8.39 | 8.59 | 9.38 | 10.58 | 7.73 | 9.31 | 8.21 | ..... | 5.66 | 6.66 |
| 1988 | 6.69 | 6.92 | 8.26 | 8.85 | 8.96 | 9.71 | 10.83 | 7.76 | 9.19 | 9.32 | ..... | 6.20 | 7.57 |
| 1989 | 8.12 | 8.04 | 8.55 | 8.49 | 8.45 | 9.26 | 10.18 | 7.24 | 10.13 | 10.87 | ..... | 6.93 | 9.21 |
| 1990 | 7.51 | 7.47 | 8.26 | 8.55 | 8.61 | 9.32 | 10.36 | 7.25 | 10.05 | 10.01 | ..... | 6.98 | 8.10 |
| 1991 | 5.42 | 5.49 | 6.82 | 7.86 | 8.14 | 8.77 | 9.80 | 6.89 | 9.32 | 8.46 | ..... | 5.45 | 5.69 |
| 1992 | 3.45 | 3.57 | 5.30 | 7.01 | 7.67 | 8.14 | 8.98 | 6.41 | 8.24 | 6.25 | ..... | 3.25 | 3.52 |
| 1993 | 3.02 | 3.14 | 4.44 | 5.87 | 6.59 | 7.22 | 7.93 | 5.63 | 7.20 | 6.00 | ..... | 3.00 | 3.02 |
| 1994 | 4.29 | 4.66 | 6.27 | 7.09 | 7.37 | 7.96 | 8.62 | 6.19 | 7.49 | 7.15 | ..... | 3.60 | 4.21 |
| 1995 | 5.51 | 5.59 | 6.25 | 6.57 | 6.88 | 7.59 | 8.20 | 5.95 | 7.87 | 8.83 | ..... | 5.21 | 5.83 |
| 1996 | 5.02 | 5.09 | 5.99 | 6.44 | 6.71 | 7.37 | 8.05 | 5.75 | 7.80 | 8.27 | ..... | 5.02 | 5.30 |
| 1997 | 5.07 | 5.18 | 6.10 | 6.35 | 6.61 | 7.26 | 7.86 | 5.55 | 7.71 | 8.44 | ..... | 5.00 | 5.46 |
| 1998 | 4.81 | 4.85 | 5.14 | 5.26 | 5.58 | 6.53 | 7.22 | 5.12 | 7.07 | 8.35 | ..... | 4.92 | 5.35 |
| 1999 | 4.66 | 4.76 | 5.49 | 5.65 | 5.87 | 7.04 | 7.87 | 5.43 | 7.04 | 8.00 | ..... | 4.62 | 4.97 |
| 2000 | 5.85 | 5.92 | 6.22 | 6.03 | 5.94 | 7.62 | 8.36 | 5.77 | 7.52 | 9.23 | ..... | 5.73 | 6.24 |
| 2001 | 3.44 | 3.39 | 4.09 | 5.02 | 5.49 | 7.08 | 7.95 | 5.19 | 7.00 | 6.91 | ..... | 3.40 | 3.88 |
| 2002 | 1.62 | 1.69 | 3.10 | 4.61 | 5.43 | 6.49 | 7.80 | 5.05 | 6.43 | 4.67 | ..... | 1.17 | 1.67 |
| 2003 | 1.01 | 1.06 | 2.10 | 4.01 | ..... | 5.67 | 6.77 | 4.73 | 5.80 | 4.12 | 2.12 | ..... | 1.13 |
| 2004 | 1.38 | 1.67 | 2.78 | 4.27 | ..... | 5.63 | 6.39 | 4.63 | 5.77 | 4.34 | 2.34 | ..... | 1.35 |
| 2005 | 3.16 | 3.40 | 3.93 | 4.29 | ..... | 5.24 | 6.06 | 4.29 | 5.94 | 6.19 | 4.19 | ..... | 3.22 |
| 2006 | 4.73 | 4.80 | 4.77 | 4.80 | 4.91 | 5.59 | 6.48 | 4.42 | 6.63 | 7.96 | 5.96 | ..... | 4.97 |
| 2007 | 4.41 | 4.48 | 4.35 | 4.63 | 4.84 | 5.56 | 6.48 | 4.42 | 6.41 | 8.05 | 5.86 | ..... | 5.02 |
| 2008 | 1.48 | 1.71 | 2.24 | 3.66 | 4.28 | 5.63 | 7.45 | 4.80 | 6.05 | 5.09 | 2.39 | ..... | 1.92 |
| 2009 | .16 | .29 | 1.43 | 3.26 | 4.08 | 5.31 | 7.30 | 4.64 | 5.14 | 3.25 | .50 | ..... | .16 |
| 2010 | .14 | .20 | 1.11 | 3.22 | 4.25 | 4.94 | 6.04 | 4.16 | 4.50 | 3.25 | .72 | ..... | .18 |
| 2011 | .06 | .10 | .75 | 2.78 | 3.91 | 4.64 | 5.66 | 4.29 | 4.56 | 3.25 | .75 | ..... | .10 |
| 2012 | .09 | .13 | .38 | 1.80 | 2.92 | 3.67 | 4.94 | 3.14 | 3.69 | 3.25 | .75 | ..... | .14 |

[1] High bill rate at auction, issue date within period, bank-discount basis. On or after October 28, 1998, data are stop yields from uniform-price auctions. Before that date, they are weighted average yields from multiple-price auctions.

See next page for continuation of table.



DEPARTMENT OF THE TREASURY
. WASHINGTON, D.C. 20220

## SUMMARY OF TREASURY INFLATION-INDEXED SECURITIES

The Treasury Department has finalized rules setting out the terms and conditions for the new Inflation-Indexed Securities that will be auctioned in January 1997. The final rules, which will be published in the Federal Register, adopt without substantive change the proposed rules that were published for comment on September 27, 1996. Eight comment letters were received in response to the proposed rules. The following is a summary of the key provisions of the final rules and features of the new securities.

- The inflation-indexed securities will be structured similarly to the Real Return Bonds issued by the Government of Canada.

- The interest rate, which is set at auction, will remain fixed throughout the term of the security.

- The principal amount of the security will be adjusted for inflation, but the inflation-adjusted principal will not be paid until maturity.

- Semiannual interest payments will be based on the inflation-adjusted principal at the time the interest is paid.

- The index for measuring the inflation rate will be the non-seasonally adjusted U.S. City Average All Items Consumer Price Index for All Urban Consumers (CPI-U), published monthly by the Bureau of Labor Statistics (BLS).

- The auction process will use a single price auction method that is the same as that currently used for 2-year and 5-year Treasury notes.

- The securities will be eligible for stripping into their principal and interest components in Treasury's Separate Trading of Registered Interest and Principal of Securities (STRIPS) program.

- At maturity, the securities will be redeemed at the greater of their inflation-adjusted principal or par amount at original issue. The payment of an additional amount at maturity, if necessary, to ensure that the inflation-adjusted principal plus the additional amount equals the par amount at original issuance is different than the minimum guarantee provision that Treasury was considering in the Advance Notice of Proposed Rulemaking.

- The first auction of inflation-indexed securities, a 10-year note, will be held in January 1997, and quarterly thereafter.

- If, while an inflation-indexed security is outstanding, the CPI is (1) discontinued, (2) in the judgment of the Secretary, fundamentally altered in a manner materially adverse to the interests of an investor in the security, or (3) in the judgment of the Secretary, altered by legislation or Executive Order in a manner materially adverse to the interests of an investor in the security, Treasury, after consulting with the BLS, will substitute an appropriate alternative index.

- Regulations addressing the tax treatment of inflation-indexed securities will be issued by the IRS shortly. Generally, the interest payments will be taxable when received, which is consistent with the tax treatment of other Treasury securities. The inflation adjustments to the principal will be taxable in the year in which such adjustments occur even though the inflation adjustments will not be paid until maturity.

December 30, 1996

at the kindergarten, elementary, and secondary school levels. Some workers set up their own child-care businesses.

## Job Outlook

Employment of preschool teachers and child-care workers is projected to increase faster than the average for all occupations through the year 2008. In addition, many preschool teachers and child-care workers leave the occupation each year for other jobs, family responsibilities, or other reasons. High turnover, combined with job growth, is expected to create many openings for preschool teachers and child-care workers. Qualified persons who are interested in this work should have little trouble finding and keeping a job.

Future employment growth of preschool teachers and child-care workers will be rapid, but nevertheless considerably slower than in the last two decades because demographic changes that fueled much of the past enrollment growth are projected to slow. Labor force participation of women of childbearing age will increase very little and this group of women will decline as a percentage of the total labor force. Also, the number of children under 5 years of age is expected to rise very little by the year 2008. Nevertheless, the proportion of youngsters enrolled full- or part-time in child-care and preschool programs is likely to continue to increase, spurring demand for preschool teachers and child-care workers. Changes in perceptions of preprimary education may lead to increased public and private spending on child care. If more parents believe that some experience in center-based care and preschool is beneficial to children, enrollment will increase. Government policy often favors increased funding of early childhood education programs and that trend should continue. The growing availability of government-funded programs may induce some parents to enroll their children in center-based care and preschool who otherwise would not. Some States also are increasing subsidization of the child-care services industry in response to welfare reform legislation. This reform may cause some mothers to enter the work force during the projection period as their welfare benefits are reduced or eliminated.

## Earnings

Pay depends on the educational attainment of the worker and establishment type. Although the pay is generally very low, more education means higher earnings in some cases. Median annual earnings of preschool teachers were $17,310 in 1998. The middle 50 percent earned between $13,760 and $22,370. The lowest 10 percent earned less than $12,000 and the highest 10 percent earned more than $30,310. Median annual earnings in the industries employing the largest numbers of preschool teachers in 1997 were as follows:

| | |
|---|---|
| Elementary and secondary schools | $23,300 |
| Individual and family services | 18,600 |
| Social services, not elsewhere classified | 17,900 |
| Civic and social associations | 17,300 |
| Child day care services | 15,700 |

Median hourly earnings of child-care workers were $6.61 in 1998. The middle 50 percent earned between $5.82 and $8.13. The lowest 10 percent earned less than $5.49 and the highest 10 percent earned more than $9.65. Median hourly earnings in the industries employing the largest numbers of child-care workers in 1997 were as follows:

| | |
|---|---|
| Residential care | $7.60 |
| Elementary and secondary schools | 7.30 |
| Civic and social associations | 6.30 |
| Child day care services | 6.00 |
| Miscellaneous amusement and recreation services | 5.90 |

Earnings of self-employed child-care workers vary depending on the hours worked, number and ages of the children, and the location.

Benefits vary, but are minimal for most preschool and child-care workers. Many employers offer free or discounted child care to employees. Some offer a full benefits package, including health insurance and paid vacations, but others offer no benefits at all. Some employers

offer seminars and workshops to help workers improve upon or learn new skills. A few are willing to cover the cost of courses taken at community colleges or technical schools.

## Related Occupations

Child-care work requires patience; creativity; an ability to nurture, motivate, teach, and influence children; and leadership, organizational, and administrative skills. Others who work with children and need these aptitudes include teacher assistants, children's tutors, kindergarten and elementary school teachers, early childhood program directors, and child psychologists.

## Sources of Additional Information

For information on careers in educating children and issues affecting preschool teachers and child-care workers, contact:
☞ National Association for the Education of Young Children, 1509 16th St. NW., Washington, DC 20036. Internet: http://www.naeyc.org
☞ Association for Childhood Education International, 17904 Georgia Ave., Suite 215, Olney, MD 20832-2277.

For eligibility requirements and a description of the Child Development Associate credential, contact:
☞ Council for Early Childhood Professional Recognition, 2460 16th St. NW., Washington, DC 20009. Internet: http://www.cdacouncil.org

For information about family child care and accreditation, contact:
☞ National Association for Family Child Care, 525 SW 5th St., Suite A, Des Moines, Iowa 50309-4501. Internet: http://www.nafcc.org

For information on salaries and efforts to improve compensation in child care, contact:
☞ Center for the Child Care Workforce, 733 15th St. NW., Suite 1037, Washington, DC 20005. Internet: http://www.ccw.org

State Departments of Human Services or Social Services can supply State regulations and training requirements for child-care workers.

# Private Household Workers

(O*NET 62031, 62041, 62061, 69999E, and 79999N)

## Significant Points

- Demand will far outstrip the supply of workers willing to provide private household services because the work is hard, earnings are low, and benefits and advancement opportunities are few.

- Persons who are interested in and suited for this work should have no trouble finding and keeping jobs.

## Nature of the Work

Private household workers clean homes, care for children, plan and cook meals, do laundry, administer the household, and perform numerous other duties. Many types of households of various income levels employ these workers. Although wealthy families may employ a large staff, it is much more common for one worker to be employed in a household where both parents work. Many workers are employed in households having one parent. A number of household workers work part time for two or more employers.

Most household workers are general house workers and usually the only worker employed in the home. They dust and polish furniture; sweep, mop, and wax floors; vacuum; and clean ovens, refrigerators, and bathrooms. They may also wash dishes, polish silver, and change and make beds. Some wash, fold, and iron clothes; a few wash windows. Other duties may include looking after a child or an elderly person, cooking, feeding pets, answering the telephone and doorbell, and calling and waiting for repair workers. General house workers may also take clothes and laundry to the cleaners, buy groceries, and do many other errands.

Household workers whose primary responsibility is taking care of children are called child-care workers. Those employed on an hourly

basis are usually called *baby-sitters*. Child-care workers bathe, dress, and feed children; supervise their play; wash their clothes; and clean their rooms. They may also put them to sleep and waken them, read to them, involve them in educational games, take them for doctors' visits, and discipline them. Those who are in charge of infants, sometimes called *infant nurses*, also prepare bottles and change diapers.

*Nannies* generally take care of children from birth to age 10 or 12, tending to the child's early education, nutrition, health, and other needs. They may also perform the duties of a general housekeeper, including general cleaning and laundry duties. *Governesses* look after children in addition to other household duties. They may help them with schoolwork, teach them a foreign language, and guide them in their general upbringing. (Child-care workers who work outside the child's home are covered in the statement on child-care workers elsewhere in the *Handbook*.)

*Companions* or *personal attendants* assist elderly, handicapped, or convalescent people. Depending on the employer's needs, a companion or attendant might help with bathing and dressing, preparing and serving meals, and keeping the house tidy. They also may read to their employers, write letters for them, play cards or games, and go with them on walks and outings. Companions may also accompany their employers to medical appointments and handle their social and business affairs.

Households with a large staff may include a household manager, housekeeper, or butler, as well as a cook, caretaker, and launderer. *Household managers, housekeepers,* and *butlers* hire, supervise, and coordinate the household staff to keep the household running smoothly. Butlers also receive and announce guests, answer telephones, deliver messages, serve food and drinks, chauffeur, or act as a personal attendant. *Cooks* plan and prepare meals, clean the kitchen, order groceries and supplies, and may also serve meals. *Caretakers* do heavy housework and general home maintenance. They wash windows, wax floors, and hang draperies. They maintain heating and other equipment and do light carpentry, painting, and odd jobs. They may also mow the lawn and do some gardening if the household does not have a gardener.

### Working Conditions

Private household workers usually work in pleasant and comfortable homes or apartments. Most are day workers who live in their own homes and travel to work. Some live in the home of their employer, generally with their own room and bath. Live-ins usually work longer hours. However, if they work evenings or weekends, they may get other time off. Live-ins may feel isolated from family and friends. On the other hand, they often become part of their employer's family, and may derive satisfaction from caring for them. Being a general house worker can also be isolating, since work is usually done alone.



*Many private household workers supervise children.*

Housekeeping is hard work. Both day workers and live-ins are on their feet most of the day and do much walking, lifting, bending, stooping, and reaching. In addition, some employers may be very demanding.

### Employment

Private household workers held about 928,000 jobs in 1998. About 65 percent were cleaners and servants, mostly day workers; about 33 percent were child-care workers, including baby sitters; and less than 3 percent were housekeepers, butlers, cooks, and launderers. Most jobs are in big cities and their affluent suburbs. Some are on large estates or in resorts away from cities.

### Training, Other Qualifications, and Advancement

Private household workers generally do not need any special training. Individuals who cannot find other work because of limited language or other skills often turn to this work. Most jobs require the ability to clean, cook, or take care of children. These skills are generally learned by young people while helping with housework at home. Some training takes place on the job. Employers show the household workers what they want done and how. For child-care workers and companions, general education and the ability to get along with the person they will care for are most important.

Home economics courses in high schools and vocational and adult education schools offer training in cooking and child care. Courses in child development, first aid, and nursing in postsecondary schools are highly recommended.

Schools for butlers, nannies, and governesses teach household administration, early childhood education, nutrition, child care, and bookkeeping. These schools may offer certifications in household management—for example, Certified Household Manager, Certified Professional Nanny, or Certified Professional Governess—and assist in job placement. However, most private household workers get jobs through employment agencies and recommendations from previous employers.

Private household workers should work well with others and be honest, discreet, dependable, courteous, and neat. They also need physical stamina.

There are very few opportunities for advancement within this occupation. Few large households exist with big staffs where general house workers can advance to cook, executive housekeeper, butler, or governess, and these jobs may require specialized training. Advancement usually consists of better pay and working conditions. Workers may move to similar jobs in hotels, hospitals, and restaurants, where the pay and benefits are usually better. A few workers start companies that provide household services for a fee. Others transfer into better-paying, unrelated jobs.

### Job Outlook

Job opportunities for people wishing to become private household workers are expected to be excellent through 2008, as the demand for these services continues to far outpace the supply of workers willing to provide them. Those with formal training or excellent recommendations from previous employers should be particularly sought after.

For many years, demand for household help has outstripped the supply of workers willing to take domestic jobs. The imbalance is expected to persist, and possibly worsen. Demand is expected to grow as more women join the labor force and need help running their households. Demand for companions and personal attendants is also expected to rise due to projected rapid growth in the elderly population.

The supply situation is not likely to improve. The physical demands of the work, low status, low pay, few benefits, and limited advancement potential deter many prospective household workers. Due to the limited supply of household workers, many employers have turned to domestic cleaning firms, child-care centers, and temporary help firms to meet their needs for household help. This trend is expected

to continue. (See the statements on janitors and cleaners, preschool teachers and child-care workers, and home health and personal care aides elsewhere in the *Handbook*.)

Employment of private household workers is expected to decline through 2008. However, job openings will be numerous because of the need to replace workers who change jobs within the occupation and the large number of workers who leave these occupations every year. Persons who are interested in and suited for this work should have no trouble finding and keeping jobs.

### Earnings

Earnings of private household workers depend on the type of work, the number of hours, household and staff size, geographic location, training, and experience.

Most private household workers are employed part time, or less than 35 hours a week. Some work only 2 or 3 days a week while others may work half a day 4 or 5 days a week. Earnings vary from about $10 an hour or more in a big city to less than the Federal minimum wage—$5.15 an hour in 1998. (Minimum wage laws may not cover private household workers who work just a few hours per week or have very low annual earnings.) In addition, day workers often get carfare and a free meal. Live-in domestics usually earn more than day workers and also get free room and board. However, they often work longer hours. Baby-sitters usually have the lowest earnings.

Usual median weekly earnings of all private household workers in 1998 were $223. Cleaners and servants earned $235 per week, cooks earned $380 per week, child-care workers earned $204 per week, and housekeepers and butlers earned $206 per week. Some full-time live-in housekeepers, cooks, butlers, nannies, and governesses earned considerably more. Based on limited information, experienced and highly recommended workers employed by wealthy families in major metropolitan areas may earn $800 to $1,200 a week.

Private household workers who live with their employers may be given room and board, medical benefits, a car, vacation days, and education benefits. However, most private household workers receive very limited or no benefits.

### Related Occupations

Other workers with similar duties are building custodians, hotel and restaurant cleaners, child-care workers, home health and personal care aides, cooks, kitchen workers, waiters and waitresses, and bartenders.

### Sources of Additional Information

Information about job opportunities for private household workers is available from local private employment agencies and State employment service offices.

For information about careers and schools offering training for nannies, contact:

☛ American Council of Nanny Schools, Delta College, University Center, MI 48710.

## Veterinary Assistants and Nonfarm Animal Caretakers

(O*NET 34058G, 79017A, 79017B, 79017C, 79017D, and 79806)

### Significant Points

* Animal lovers get satisfaction in this occupation, but aspects of the work can be unpleasant and physically and emotionally demanding.

* Most animal caretakers are trained on the job, but advancement depends on experience, formal training, and continuing education.

### Nature of the Work

Many people like animals. But, as pet owners can attest, taking care of them is hard work. Animal caretakers, sometimes called animal attendants or animal keepers, feed, water, groom, bathe, and exercise animals and clean, disinfect, and repair their cages. They also play with the animals, provide companionship, and observe behavioral changes that could indicate illness or injury.

Boarding kennels, animal shelters, veterinary hospitals and clinics, stables, laboratories, aquariums, and zoological parks all house animals and employ caretakers. Job titles and duties vary by employment setting.

Kennel staff usually care for small companion animals like dogs and cats while their owners are working or traveling out of town. Beginning attendants perform basic tasks, such as cleaning cages and dog runs, filling food and water dishes, and exercising animals. Experienced attendants may provide basic animal health care, as well as bathe animals, trim nails, and attend to other grooming needs. Caretakers who work in kennels may also sell pet food and supplies, assist in obedience training, help with breeding, or prepare animals for shipping.

Animal caretakers who specialize in grooming, or maintaining a pet's—usually a dog's or cat's—appearance are called *groomers*. Some groomers work in kennels, veterinary clinics, animal shelters, or pet supply stores. Others operate their own grooming business. Groomers answer telephones, schedule appointments, discuss with clients their pets' grooming needs, and collect information on the pet's disposition and its veterinarian. Groomers are often the first to notice a medical problem, such as an ear or skin infection, that requires veterinary care.

Grooming the pet involves several steps: An initial brush-out is followed by a first clipping of hair or fur using electric clippers, combs, and grooming shears; the groomer then cuts the nails, cleans the ears,



*An animal caretaker enjoys feeding a seal.*

**Expectancy Data**
Economic Demographers

# The Dollar Value of a Day

**Time Diary Analysis**                    **2007 Dollar Valuation**

## Expectancy Data
### Economic Demographics

**Table 18. All married retired males, under age 65**

| Time Use Category | Weekly Hours | Hourly Value | Dollar Value of a Day | Weekly Waking Hours | | | Participation Rate | Standard Error Percent |
|---|---|---|---|---|---|---|---|---|
| | | | | Secondary Child Care | With Family | At Home | | |
| Inside Housework | 2.15 | $10.91 | $3.35 | 0.05 | 0.99 | 1.99 | 21.8% | 11.2% |
| Food Cooking & Clean-up | 2.66 | 10.63 | 4.04 | 0.10 | 1.16 | 2.39 | 42.2 | 5.6 |
| Pets, Home & Vehicles | 12.63 | 12.75 | 23.36 | 0.14 | 2.87 | 12.01 | 55.6 | 4.3 |
| Household Management | 2.56 | 15.89 | 5.81 | 0.08 | 0.55 | 2.03 | 28.0 | 10.4 |
| Shopping | 3.51 | 12.04 | 6.04 | 0.03 | 2.07 | 0.33 | 48.2 | 4.9 |
| Obtaining Services | 0.68 | 13.78 | 1.34 | 0.00 | 0.03 | 0.60 | 4.0 | 31.9 |
| Travel for Household Activity | 2.65 | 12.48 | 4.73 | 0.02 | 1.55 | 0.01 | 51.0 | 4.9 |
| **Household Production** | **27.04** | **12.60** | **48.66** | **0.41** | **9.23** | **19.36** | **86.8** | **3.0** |
| Household Children | 0.37 | 11.56 | 0.61 | n/a | 0.35 | 0.29 | 2.7 | 18.1 |
| Household Adults | 0.60 | 11.74 | 1.01 | 0.00 | 0.53 | 0.10 | 6.6 | 31.2 |
| Non-Household Members | 2.63 | 11.91 | 4.48 | 0.00 | 2.00 | 0.82 | 20.2 | 11.1 |
| Travel for Household Members | 0.29 | 13.88 | 0.57 | 0.00 | 0.22 | 0.00 | 5.6 | 14.7 |
| Travel for Non-Household Members | 0.85 | 13.88 | 1.69 | 0.00 | 0.43 | 0.00 | 16.3 | 6.2 |
| **Caring and Helping** | **4.74** | **12.33** | **8.36** | **0.01** | **3.54** | **1.21** | **28.1** | **7.9** |
| Eating & Drinking | 9.57 | 12.11 | 16.56 | 0.14 | 6.98 | 6.83 | 97.1 | 2.1 |
| Personal Health Care | 1.96 | 11.53 | 3.24 | 0.00 | 1.06 | 1.44 | 14.1 | 15.6 |
| Grooming | 3.16 | 11.72 | 5.29 | 0.04 | n/a | n/a | 65.7 | 3.1 |
| Sleeping | 61.04 | 12.49 | 108.92 | n/a | n/a | n/a | 100.0 | 1.4 |
| Private, Personal, or N/A | 2.27 | 13.17 | 4.27 | 0.00 | 0.81 | 0.80 | 24.0 | 9.4 |
| **Personal Time** | **78.01** | **12.41** | **138.27** | **0.18** | **8.64** | **9.07** | **100.0** | **1.9** |
| Socializing | 6.87 | 12.99 | 10.89 | 0.10 | 4.84 | 2.45 | 44.1 | 5.5 |
| Passive Leisure | 40.14 | 11.47 | 65.77 | 0.55 | 21.82 | 39.03 | 97.8 | 2.1 |
| Active Leisure | 4.48 | 11.47 | 7.35 | 0.00 | 0.86 | 0.31 | 25.8 | 7.9 |
| Attendance Leisure | 0.91 | 11.47 | 1.49 | 0.01 | 0.81 | 0.00 | 5.1 | 8.8 |
| Religious Activities | 0.64 | 15.41 | 1.65 | 0.02 | 0.46 | 0.07 | 7.3 | 7.0 |
| Volunteering | 1.99 | 15.41 | 4.37 | 0.00 | 0.30 | 0.56 | 9.6 | 8.0 |
| Travel Related to Leisure | 3.62 | 12.48 | 6.45 | 0.06 | 2.15 | 0.05 | 56.6 | 5.0 |
| **Leisure** | **57.85** | **11.88** | **98.18** | **0.76** | **31.26** | **42.46** | **99.0** | **1.9** |
| Working at Job | 0.28 | 46.14 | 1.88 | 0.02 | 0.00 | 0.27 | 0.9 | 18.0 |
| Educational Activities | 0.03 | 14.87 | 0.06 | 0.00 | 0.00 | 0.03 | 0.4 | 30.2 |
| Commuting to Work or School | 0.05 | 12.48 | 0.09 | 0.00 | 0.00 | 0.00 | 1.5 | 13.4 |
| **Work and Education** | **0.37** | **38.83** | **2.03** | **0.02** | **0.00** | **0.30** | **2.2** | **27.5** |
| **Total** | **168.00** | **12.31** | **295.50** | **1.38** | **52.86** | **72.41** | | |

| | | | | |
|---|---|---|---|---|
| Size of U.S. Population in 2003-2007 | 2,102,519 | | Average Age | 60.1 |
| ATUS Respondents in 2003-2007 | 524 | | 5th Percentile Age | 53 |
| Sunday Respondents | 129 | | 95th Percentile Age | 64 |
| Weekday Respondents | 273 | | Household Size | 2.4 |
| Saturday Respondents | 122 | | Number of Adults | 2.2 |
| | | | Number of Children under age 18 | 0.2 |

**Definitions**

Weekly Hours: Weekly average time in hours where the activity category describes the main activity that was being performed by the respondent. Weekly hours are calculated by summing average Sunday hours plus five times average weekday hours plus average Saturday hours.

Hourly Value: See tables 91-117.

Dollar Value of a Day: Weekly hours times hourly value divided by seven.

Secondary Child Care: While performing a primary activity, at wake children under age 13 were in the respondent's care.

With Family: At least one family member was in the room or accompanied the respondent.

At Home: The respondent was inside or outside his or her own home.

Participation Rate: Percent of population reporting at least one daily episode of the activity.

Standard Error Percent: Standard error of the mean reported as a percent of the episode mean in the activity.

Note: 'Who' and 'Where' coding only during waking hours and not coded for sleeping, grooming, some personal activities, and limited coding while working at job.

Table 19. All married retired males, ages 65 to 75

| Time Use Category | Weekly Hours | Hourly Value | Dollar Value of a Day | Weekly Waking Hours | | | Particip- ation Rate | Standard Error Percent |
|---|---|---|---|---|---|---|---|---|
| | | | | Secondary Child Care | With Family | At Home | | |
| Inside Housework | 1.77 | $10.91 | $2.76 | 0.00 | 0.76 | 1.69 | 22.3% | 6.0% |
| Food Cooking & Clean-up | 2.45 | 10.63 | 3.72 | 0.03 | 1.34 | 2.38 | 42.6 | 3.3 |
| Pets, Home & Vehicles | 9.95 | 12.75 | 18.13 | 0.02 | 1.60 | 9.06 | 52.9 | 2.9 |
| Household Management | 1.92 | 15.89 | 4.36 | 0.00 | 0.74 | 1.89 | 30.9 | 6.4 |
| Shopping | 3.26 | 12.04 | 5.61 | 0.00 | 2.05 | 0.11 | 43.1 | 3.7 |
| Obtaining Services | 0.64 | 13.78 | 1.06 | 0.00 | 0.14 | 0.40 | 5.5 | 12.5 |
| Travel for Household Activity | 2.60 | 12.48 | 4.64 | 0.00 | 1.50 | 0.02 | 50.1 | 3.6 |
| **Household Production** | **22.50** | **12.53** | **40.28** | **0.05** | **8.13** | **15.24** | **87.1** | **1.9** |
| Household Children | 0.15 | 11.56 | 0.25 | n/a | 0.14 | 0.12 | 1.3 | 17.3 |
| Household Adults | 0.68 | 11.74 | 1.14 | 0.00 | 0.61 | 0.36 | 9.7 | 12.6 |
| Non-Household Members | 1.36 | 11.91 | 2.32 | 0.00 | 1.00 | 0.41 | 14.7 | 7.8 |
| Travel for Household Members | 0.26 | 13.88 | 0.56 | 0.00 | 0.20 | 0.01 | 6.7 | 7.3 |
| Travel for Non-Household Members | 0.51 | 13.88 | 1.01 | 0.00 | 0.29 | 0.00 | 11.8 | 5.2 |
| **Caring and Helping** | **2.99** | **12.38** | **5.29** | **0.00** | **2.24** | **0.90** | **24.1** | **4.9** |
| Eating & Drinking | 10.28 | 12.11 | 17.79 | 0.07 | 8.05 | 7.79 | 98.5 | 1.2 |
| Personal Health Care | 2.01 | 11.63 | 3.31 | 0.01 | 0.74 | 1.15 | 17.0 | 9.6 |
| Grooming | 3.10 | 11.72 | 5.20 | 0.02 | n/a | n/a | 60.6 | 2.1 |
| Sleeping | 61.65 | 12.49 | 110.00 | n/a | n/a | n/a | 100.0 | 1.0 |
| Private, Personal, or N/A | 2.65 | 13.17 | 4.96 | 0.01 | 0.85 | 0.84 | 26.4 | 6.0 |
| **Personal Time** | **79.69** | **12.41** | **141.28** | **0.11** | **9.64** | **9.78** | **100.0** | **1.3** |
| Socializing | 5.96 | 12.99 | 11.10 | 0.06 | 4.39 | 2.90 | 47.6 | 3.6 |
| Passive Leisure | 46.24 | 11.47 | 75.77 | 0.27 | 24.75 | 45.00 | 97.7 | 1.3 |
| Active Leisure | 3.26 | 11.47 | 5.34 | 0.00 | 0.93 | 0.65 | 24.6 | 5.1 |
| Attendance Leisure | 0.76 | 11.47 | 1.27 | 0.00 | 0.63 | 0.04 | 5.0 | 5.8 |
| Religious Activities | 1.33 | 15.41 | 2.92 | 0.02 | 1.01 | 0.13 | 11.2 | 5.4 |
| Volunteering | 1.33 | 15.41 | 2.93 | 0.00 | 0.28 | 0.52 | 8.8 | 6.0 |
| Travel Related to Leisure | 3.68 | 12.48 | 6.57 | 0.01 | 2.51 | 0.05 | 55.1 | 3.1 |
| **Leisure** | **62.60** | **11.84** | **105.90** | **0.36** | **34.50** | **49.18** | **99.5** | **1.2** |
| Working at Job | 0.17 | 53.66 | 1.31 | 0.00 | 0.00 | 0.06 | 0.7 | 23.8 |
| Educational Activities | 0.00 | 14.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.0 |
| Commuting to Work or School | 0.05 | 12.48 | 0.09 | 0.00 | 0.01 | 0.00 | 1.5 | 19.8 |
| **Work and Education** | **0.22** | **44.14** | **1.40** | **0.00** | **0.01** | **0.06** | **1.8** | **25.6** |
| **Total** | **168.00** | **12.26** | **294.14** | **0.51** | **54.51** | **75.16** | | |

| | | | | |
|---|---|---|---|---|
| Size of U.S. Population in 2003-2007 | 4,599,848 | | Average Age | 70.0 |
| ATUS Respondents in 2003-2007 | 1,241 | | 5th Percentile Age | 65 |
| Sunday Respondents | 306 | | 95th Percentile Age | 75 |
| Weekday Respondents | 656 | | Household Size | 2.2 |
| Saturday Respondents | 279 | | Number of Adults | 2.1 |
| | | Number of Children under Age 18 | 0.1 |

**Definitions**

Weekly Hours: Weekly average time in hours where the activity category describes the main activity that was being performed by the respondent. Weekly hours are calculated by summing average Sunday hours plus five times average weekday hours plus average Saturday hours.

Hourly Value: See tables 91-117.

Dollar Value of a Day: Weekly hours times hourly value divided by seven.

Secondary Child Care: While performing a primary activity, at wake children under age 13 were in the respondent's care.

With Family: At least one family member was in the room or accompanied the respondent.

At Home: The respondent was inside or outside his or her own home.

Participation Rate: Percent of population reporting at least one daily episode of the activity.

Standard Error Percent: Standard error of the mean reported as a percent of the episode mean in the activity.

Note: 'Who' and 'Where' coding only during waking hours and not coded for sleeping, grooming, some personal activities, and limited coding while working at job.

**Expectancy Data**
Economic Demographers

### Table 20. All married retired males, over age 75

| Time Use Category | Weekly Hours | Hourly Value | Dollar Value of a Day | Weekly Waking Hours | | | Particip-ation Rate | Standard Error Percent |
|---|---|---|---|---|---|---|---|---|
| | | | | Secondary Child Care | With Family | At Home | | |
| Inside Housework | 1.30 | $10.91 | $2.03 | 0.01 | 0.70 | 1.29 | 19.3% | 7.8% |
| Food Cooking & Clean-up | 2.90 | 10.63 | 4.41 | 0.01 | 1.87 | 2.90 | 38.9 | 4.5 |
| Pets, Home & Vehicles | 7.52 | 12.75 | 13.69 | 0.00 | 1.55 | 7.16 | 43.8 | 4.0 |
| Household Management | 1.97 | 15.89 | 4.48 | 0.00 | 0.67 | 1.72 | 27.8 | 6.5 |
| Shopping | 2.05 | 12.04 | 3.53 | 0.00 | 1.28 | 0.01 | 31.6 | 5.0 |
| Obtaining Services | 0.53 | 13.78 | 1.04 | 0.00 | 0.25 | 0.39 | 3.8 | 23.2 |
| Travel for Household Activity | 1.60 | 12.48 | 2.85 | 0.00 | 0.87 | 0.01 | 36.1 | 3.4 |
| **Household Production** | **17.87** | **12.54** | **32.03** | **0.02** | **7.20** | **13.50** | **61.7** | **2.5** |
| Household Children | 0.02 | 11.58 | 0.03 | n/a | 0.02 | 0.02 | 0.3 | 53.5 |
| Household Adults | 0.78 | 11.74 | 1.31 | 0.00 | 0.70 | 0.36 | 8.7 | 11.7 |
| Non-Household Members | 0.95 | 11.91 | 1.61 | 0.00 | 0.64 | 0.21 | 8.4 | 12.3 |
| Travel for Household Members | 0.21 | 13.88 | 0.42 | 0.00 | 0.16 | 0.00 | 4.3 | 20.4 |
| Travel for Non-Household Members | 0.41 | 13.88 | 0.81 | 0.00 | 0.27 | 0.01 | 6.7 | 7.0 |
| **Caring and Helping** | **2.37** | **12.37** | **4.18** | **0.00** | **1.98** | **0.62** | **16.5** | **6.7** |
| Eating & Drinking | 10.41 | 12.11 | 18.01 | 0.00 | 8.69 | 8.45 | 98.0 | 1.4 |
| Personal Health Care | 1.83 | 11.53 | 3.01 | 0.00 | 1.09 | 0.98 | 20.5 | 11.7 |
| Grooming | 3.26 | 11.72 | 5.45 | 0.00 | n/a | n/a | 62.8 | 2.7 |
| Sleeping | 65.11 | 12.49 | 116.17 | n/a | n/a | n/a | 100.0 | 1.3 |
| Private, Personal, or N/A | 2.65 | 13.17 | 4.98 | 0.00 | 0.66 | 0.72 | 30.1 | 5.5 |
| **Personal Time** | **83.24** | **12.41** | **147.61** | **0.01** | **18.45** | **10.15** | **100.0** | **1.6** |
| Socializing | 5.78 | 12.99 | 10.72 | 0.01 | 4.61 | 2.84 | 42.0 | 4.3 |
| Passive Leisure | 50.17 | 11.47 | 82.21 | 0.06 | 30.92 | 49.13 | 99.1 | 1.5 |
| Active Leisure | 2.14 | 11.47 | 3.50 | 0.00 | 0.59 | 0.65 | 23.3 | 6.6 |
| Attendance Leisure | 0.58 | 11.47 | 0.94 | 0.00 | 0.47 | 0.08 | 3.4 | 9.0 |
| Religious Activities | 1.11 | 15.41 | 2.44 | 0.00 | 0.84 | 0.10 | 10.0 | 6.6 |
| Volunteering | 1.63 | 15.41 | 3.60 | 0.00 | 0.39 | 0.51 | 6.4 | 9.1 |
| Travel Related to Leisure | 2.90 | 12.48 | 5.18 | 0.00 | 2.03 | 0.10 | 45.0 | 4.4 |
| **Leisure** | **64.31** | **11.82** | **108.60** | **0.07** | **39.86** | **53.41** | **99.7** | **1.5** |
| Working at Job | 0.15 | 12.40 | 0.27 | 0.00 | 0.00 | 0.01 | 0.8 | 18.1 |
| Educational Activities | 0.00 | 14.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.0 |
| Commuting to Work or School | 0.05 | 12.48 | 0.09 | 0.00 | 0.02 | 0.00 | 0.9 | 18.7 |
| **Work and Education** | **0.20** | **12.42** | **0.36** | **0.00** | **0.02** | **0.01** | **1.0** | **24.5** |
| **Total** | **168.00** | **12.20** | **292.78** | **0.10** | **59.51** | **77.69** | | |

| | | | |
|---|---|---|---|
| Size of U.S. Population in 2003-2007 | 3,123,772 | Average Age | 79.2 |
| ATUS Respondents in 2003-2007 | 755 | 5th Percentile Age | 76 |
| Sunday Respondents | 194 | 95th Percentile Age | 85 |
| Weekday Respondents | 380 | Household Size | 2.1 |
| Saturday Respondents | 181 | Number of Adults | 2.1 |
| | | Number of Children under Age 18 | 0.0 |

**Definitions**

Weekly Hours: Weekly average time in hours where the activity category describes the main activity that was being performed by the respondent. Weekly hours are calculated by summing average Sunday hours plus five times average weekday hours plus average Saturday hours.
Hourly Value: See tables 91-117.
Dollar Value of a Day: Weekly hours times hourly value divided by seven.
Secondary Child Care: While performing a primary activity, at wake children under age 13 were in the respondent's care.
With Family: At least one family member was in the room or accompanied the respondent.
At Home: The respondent was inside or outside his or her own home.
Participation Rate: Percent of population reporting at least one daily episode of the activity.
Standard Error Percent: Standard error of the mean reported as a percent of the episode mean in the activity.
Note: 'Who' and 'Where' coding only during waking hours and not coded for sleeping, grooming, some personal activities, and limited coding while working at job.

38

# JAMES P. MANDEL, Ph.D., C.P.A.

**Address:**                                                                                    **December 2013**
5115 Beech
Bellaire, Texas 77401
Telephone (713) 664-1122
Telecopier (713) 668-1122

## Academic Background:

Doctor of Philosophy, Accountancy, University of Illinois - 1973
Master of Business Administration, University of Illinois - 1969
Bachelor of Science, Electrical Engineering, University of Illinois - 1967
Certified Public Accountant

## Academic Positions:

Rice University
The University of Texas at Austin
University of Houston
University of St. Thomas
Houston Baptist University
University of Illinois

## Professional Background:

Consultant, Economic Valuation, Business Valuation, Financial Strategy, Mergers and        Acquisitions, Professional Education, Management Information Systems, Cost
       Accounting
Partner, Information Services Co., Design and Implementation - Information Systems
Research Assistant,
       University Office of Administration Data Processing, University of Illinois
       Professor Norton M. Bedford, University of Illinois
       Professor H. M. Schoenfeld, University of Illinois
Research Programmer, Agricultural Economics Department, University of Illinois
Field Engineer, International Business Machines
Computer Design Assistant, Illiac IV Project, University of Illinois

## Publications:

"Pfeifer and Culver II:  Calculations, Issues and Tactics," <u>Texas Bar Journal,</u>
    November 1984
"Pfeifer and Culver II:  Guidelines for Fair Awards," <u>Texas Bar Journal</u>, September 1984
"Calculation of Personal Injury Damages - Two Recent Court Decisions," <u>Texas Trial</u>
    <u>Lawyers Forum</u>, Oct.-Dec. 1983
"Experiential Modeling:  A Student Simulation Exercise," <u>Proceedings of the Annual</u>
    <u>Meeting of the American Institute of Decision Sciences</u>, ed., R.J. Ebert, R.J.
    Monroe, K. J. Roering, 1978
"Preliminary Evidence of Methodological Problems at Market Extremes," <u>Proceedings</u>
        <u>of the Southwest Regional Meeting, American Accounting Association</u>, March
1978
    "A Linear Programming Model of University Resource Allocation," <u>Proceedings of</u>
        <u>the American Institute for Decision Sciences, Seventh Annual Meeting, Western</u>
        <u>Regional Conference,</u> March 1978
"Residual Heteroscedasticity as a Determinant of Beta Instability:  An Empirical
    Study," with Gary M. Grudnitski, <u>Proceedings of the Annual Meeting of the</u>
    <u>American Institute of Decision Sciences</u>, ed., J. D. Stolen and J. J. Conway, 1977
"The Significance and Impact of Deferred Taxes in a Regulated Environment," with
    David A. Wilson and Candace F. Wilkinson, <u>Scientific and Behavioral</u>
    <u>Foundations for Decision Analysis</u>, ed., L. J. Moore and S. M. Lee, 1974
<u>A Markov Capital Budgeting Model</u>, Ph.D. Dissertation, University of Illinois, 1973
"Applications of Spectral Analysis," with Richard L. Nolan and Michael  Sovereign,
    <u>Decision Sciences</u>, January 1971


**Invited Papers:**

"Methodological Problems of the Market Model in Efficient Markets Research,"
    Faculty Seminar, Jones Graduate School, Rice University, 1980
"Simulation of a Corporation's Cash Flow Pattern:  An Experiment to Determine
    Users' Ability to Use Forecasting Methodologies," American Institute of Decision
    Sciences, Ninth Annual Midwest Meeting, May 1978
"User Standards of Materiality: An Empirical Study," The Accounting Colloquium,
    The University of Iowa, February 1978
"An Empirical Study of Materiality," The Accounting Colloquium, The University of
    Texas at Austin, May 1975
"A Markov Capital Budgeting Model," The Accounting Colloquium, The University
    of Texas at Austin, October 1973


**Research Publications:**

<u>University Office of Administrative Data Processing</u>, University of Illinois, Urbana, Illinois:

"Introduction to the Concepts of Spectral Analysis," 1969
"Spectral Analysis of Inventory Demand Data," 1969
"Analysis of Classroom Scheduling Constraints," with R. P. Amundsen, 1969
"The Determination of Relationships in a System and the Application to Organization Study," 1969
"University Resource Allocation Problem," 1968

**Discussant:**

"Public and Private Administration of Financial Statement Disclosure in the U.S. and the U.K.," George J. Benston, American Accounting Association Convention, August 1974

**Academic Honors:**

Beta Alpha Psi
Outstanding Graduate Professor Award, Graduate School of Business, The University of Texas at Austin, 1978
Outstanding Graduate Professor - Nomination, Graduate School of Business, The University of Texas at Austin, 1977
Arthur Andersen & Company Faculty Research Grant, 1976
Academic Development Grants, College of Business Administration, The University of Texas at Austin, 1974 and 1975
Research Grant, Department of Accounting, The University of Texas at Austin, 1974
Ernst & Ernst Doctoral Dissertation Fellowship, 1972 - 1973

**Business Development:**

Houston Entrepreneurship Council
Rice University Entrepreneurship Program
Direct Business Assistance Program, South Main Center, Houston, Texas

**Professional Committees:**

Chairman Emeritus, Cooperation With Attorneys Committee, Texas Society of
Certified Public Accountants, Houston Chapter

Chairman Emeritus, Management Advisory Services Committee, Texas Society of
Certified Public Accountants, Houston Chapter

Cooperation with Financial Institutions, Texas Society of Certified Public
Accountants, Houston Chapter

# CONSULTING AND WORK EXPERIENCE

## Valuation:

Valuation of damages in personal injury cases
Valuation of damages in business interruption cases
Business valuations
Contract valuations

## Financial Strategy and Analysis:

Analysis and strategy in mergers and acquisitions
Cash flow forecasts and present values for alternative projects
Strategy obtaining venture capital
Loan proposal presentations - pro-formas and cash flow analyses
Models of internal cost structures
Design and implementation of financial reporting systems
Design and implementation of cost accounting systems
Cost/volume/profit analyses
Analysis of fixed overhead variance systems
Financial strategy for new ventures
Development of business plans
Financial strategy for business divestiture

## Professional Educational Seminars:

Financial Accounting
Finance
Cost Accounting
Financial Strategy
Simulation
Business Valuation
Real-time Computer Systems
Mergers and Acquisitions
Strategic Planning
Issues in Financial Reporting
Marketing Strategy
Financial Analysis for Loan Officers
Contemporary Issues in Banking

## Professional Educational Seminars (cont.):

Market Strategy for CPA Firms
Valuation in Litigation Cases
Cash Budgeting
Issues in Finance
Litigation Support
Loan Analysis for Banks
Business Planning
Accounting for Non-Profit Organizations
Finance for Non-Profit Computer Software Organizations
Computer Technology
Contemporary Issues and Finance and Accounting

**Business Development Seminars:**

Rice University Entrepreneurship Conference
The Support Center, Management Consulting for Non-Profit Organizations
The University of Texas Medical School
Rice University Office of Executive Development
The Governor's Conference on Entrepreneurship
National Glass Association

**Management Information Systems (Software):**

Design and implementation - computerized mailing systems
Design and implementation - computerized payroll systems
Design and implementation - interactive cash flow forecasting modeling
Design and implementation  - large-scale data bases
Selection of computer software configurations
Educational Consulting - computer software

**Management Information Systems (Hardware):**

Design of a large-scale parallel processing computer
Repair and maintenance of small to large-scale computer systems
Selection of computer hardware configurations

**Inventory Systems:**

Statistical analysis of cyclical characteristics of inventory demand
Design and implementation - computerized inventory order and control systems


## Simulation:

Computerized simulation of a computer teleprocessing network
Computerized simulation of course scheduling and classroom assignment and utilization
Implementation and augmentation of a large-scale university simulation model


## Mathematical Modeling:

Large-scale linear programming modeling for university resource allocation
Large-scale agricultural linear programming modeling - implementation


## Statistical Analysis:

Linear Regression
Time Series Analysis
Statistical Sampling
Markov Processes

James P. Mandel, Ph.D , C.P.A.          James P. Mandel, Ph.D., C.P.A.

| James P. Mandel, Ph.D., C.P.A. | | | | |
|---|---|---|---|---|
| | | | | |
| Testimony | | | | |
| | | | | |
| | | | | |
| Case No. | Name | Other Info | Deposition | Trial |
| 2007-06174 | Willie Tutt, Raymond D. Carrell, Latonia W. Fury, Michael Hurst, Antonio Williams, Bobbie Hampton, Frederick Bernard Johnson, Matt Pledger, Fletcher Collins, Zimbalust McCoy v. Shell Oil Company, Port of Houston Authority International Corporation and Brand Scaffold Builders, LLC | In the 165th Judicial District Court of Harris County, Texas | * | |
| 2007-48513 | Kenneth R. Ervin and Teri Ervin v. Williams Brothers Construction Co., Williams Brothers Highway Maintenance Company, LL and Morris G. Allen | In the 215th Judicial District Court of Harris County, Texas | | * |
| 2007-20572 | Roberta J. Burkhart vs. Victor N. Loftin, Dacon Corporation, Dacon Ltd., InfraSource Dacon LLC, Dashiell Ltd. and Infrasource Dashiell, LLC | In the 80th District Court of Harris County, Texas | * | |
| C200800125 | Morris S. Tawater Plaintiff, vs. Union Pacific Railroad Company; Raudin mcCormick, Inc.; William Edward Chadwick, and Fred L. Brown Defendants | In the District Court of Johnson County, Texas 413th Judicial District | * | |
| 07CV1304 | Warren J. Dupre, et al. vs. The Offshore Drilling Company, et al. | In the 405th District Court of Galveston County, Texas | * | |
| 2007-06174 | Jose Lopez, Jr. and Veronica Lopez v. Shell Oil Company, et al | In the 133rd District Court of Harris County, Texas | * | |
| CJ-2008-5368 | David Hutcherson vs. John W. Anderson, M.D., and Orthopedic Associates, Inc. | In the District Court of Oklahoma County, State of Oklahoma | * | |
| 08-08-23763-MCVAJA | Alberto A. Riojas vs. Union Pacific Railroad Company | In the 365th District Court of Maverick County, Texas | * | |
| 2007-20572 | Robert Burkhart vs. Victor N. Loftin, Dacon Corporation, Dacon Ltd., Infrasource Dacon, LLC, Dashiell Ltd., and Infrasource Dashiell, LLC | In the 80th Judicial District Court of Harris County, Texas | | * |
| 374,963-401 | In the Guardianship of Manuel Armando Hernandez, an Incapacitated Person | In the Probate Court Number 1 of Harris County, Texas | * | |
| 2005-70124 | Alicia Dianne West v. The Icarus Line, Inc., et al. | In the 133rd Judicial District Court of Harris County, Texas | * | |

| CJ-08-238 | Lorrain Bacon, Individually and as Surviving Spouse and as Personal Representative of the Heir and the Estate of Fred W. Bacon, Deceased, and on behalf of all wrongful death Beneficiaries v. Ametek, Inc., successor in interest to Haveg Industries, Inc., et al. | In the District Court for McIntosh County, State of Oklahoma | * | |
| 09-CV-0271 | Temple Drennan and Jenifer Drennan vs. Southern Trucking, Inc.; Roberto Gonzalez; Patco Contractors, Inc.; PDM Transport, Inc. d/b/a Montgomery Truck Lines; PDM Transport Leasing, Inc; and the Texas Department of Transportation | In the 10th Judicial District Court of Galveston, Texas | * | |
| 2008-27699 | Rose Baker vs. Charles Transports & Associates, L.L.C., Michael Clark; and Howard Allen Smith | In the 189th Judicial District Court of Harris County, Texas | | * |
| 2009-11635-ASB | Lena Jarvie, Individually And As Personal Representative of Heirs of James Graham Jarvie and David Jarvie and Sue Ellen Hall vs. Dow Chemical Company, et al. | In the District Court of Harris County, Texas 11th Judicial District | * | |
| 2008-36829 | Dylan Clewis vs. Airtime Amusements, Inc. | In the 165th Judicial District Court of Harris County, Texas | * | |
| 4:09-cv-02743 | Caroline Zinner Parker vs. Pulte Homes of Texas, L.P. | In the United States District Court for the Southern District of Texas Houston Division | | |
| 46900 | Tommy Attkisson, Next Friend of Jordan Taylor and Ron Lynch, Jr., Individually and Candice Lynch, Individually and as Representative of The Estate of Ester Sullivan, Deceased vs Big Creek Construction, Ltd., Jose Rodolfo Aguado, and Stacey Perez | In the 166th Judicial District Court of Hill County, Texas | * | |
| 2009-54488 | Larry E. Potter v. National Advertising Company, CBS Outdoor Inc. | In the District Court of Harris County, Texas 270th Judicial District | * | * |
| 29356 | Larry Tidwell and Nancy Tidwell vs. Terex Company, et al | In the 149th Judicial District Court of Brazoria County, Texas | | * |
| 2009-37869-ASB | Bonnie Thiele, Individually and as Personal Representative of the Estate of Floyd Thiele, deceased, and on Behalf of All Wrongful Death Beneficiaries vs. Ametek, Inc. et al | In the Multidistrict Asbestos Litigation Court of Harris County, Texas | * | * |
| 2009-30277 | Lewis W. Cowart v. Noble Energy, Inc. | In the District Court of Harris County, Texas 270th Judicial District | * | * |
| 2006-38864-A | Before the Asbestos MDL Pre-Trial Judge; Tammy Joan Helms Vaughn, Individually And On Behalf of The Estate of Clarence R. Helms, Deceased, And On Behalf of All Wrongful Death Beneficiaries vs. A.C.&S., Inc. et al | In the 126th Judicial Distric Court; District Court of Travis County, Texas | * | |

James P. Mandel, Ph.D., C.P.A.   James P. Mandel, Ph.D., C.P.A.   James P. Mandel, Ph.D., C.P.A.   James P. Mandel, Ph.D., C.P.A.

| 2010-31748 | John Little v. Speedy Stop Food Stores, LLC | In the 113th Judicial District Court of Harris County, Texas | * | |
| DC-11-04797-L | Clyde E. Crumpton vs. BNSF Railway Company | In the 193rd Judicial District Court In and For Dallas County, Texas | * | |
| C2009007330 | Franklin A. Raso v. Jody G. Chancell, et al | In the 249th District Court of Johnson County, Texas | * | |
| 4:10-cv-2552 | Bernard Joseph Rullian v. New Prime, Inc., d/b/a Prime Inc. and Janjee A. Johnson | In the United States District Court for the Southern District of Texas, Houston Division | * | |
| 4643H | Harlan Anderson v. BNSF Railway Company | In the 69th Judicial District Court in and for Hartley Couhty, Texas | * | * |
| 63935-C | William Keith Reasoner v. BNSF Railway Company | In the 251th Judicial District Court in and for Randall County, Texas | * | |
| 2010-49733 | Gerald Thompson vs. Union Pacific Railroad Company and Brad Lee Robbins | In the District Court of Harris County, Texas 190th Judicial District | * | |
| 2010-20715 | Campbell v. Kroger | In the District Court of Harris County, Texas 127th Judicial District | * | |
| 55680 | Herlinda Mijes, Individually and as Personal Representative of the Estate of Eric Mijes vs. Tex Flow Services, Inc. and Stanley Lott | In the 239th Judicial District Court, Brazoria Texas | * | |
| 10-04-21,519 | William R. Nami vs. Union Pacific Railroad Company | In the District Court of Dewitt County, Texas, 267th Judicial District | * | |
| 11-04-26425-MCVAJA | Miguel Mendez v. Union Pacific Railroad Company | In the 365th Judicial Distric Court of Maverick County, Texas | * | |
| 2011-39873 | Willie Alexander vs. Hercules Offshore, Inc. | In the District Court of Harris County, Texas 151st Judicial District | * | |
| 2010-28382 | Yasameen Sardari vs. Goodman Huang Hospitality I LTD., et al | In the District Court of Harris County, Texas 151st Judicial District | * | |
| 2011-45711 | Cardelario Sanchez, As Next Friend of Franco Sanchez v. Southern Pan Services Company and Hardin Construction Companyu, LLC | In the 55th District Court of Harris County, Texas | * | |
| 4:10-cv-03333 | In the Estate of Darren Thomas Marksberry, Jr., Deceased | In the United States District Court for the Southern District of Texas, Houston Division | * | |
| C201100510 | Gary Scott Harris and Stephanie Harris, Individually and as Next Friends for Emily Harris and Christopher Harris, Minors, Sandra Harris and Gary Harris vs. Tutle & Tutle Trucking, Inc., Michael Lovvorn, and Michael LaFountain | In the District Court Johnson County, Texas 18th Judicial District | * | * |
| 2011-37299 | Alex Supulvado vs. Amy South | In the District Court Harris County, Texas 125th Judicial District | | * |
| D-101-CV-2011-02741 | Manuel Acosta Vs. BNSF Railway Company | State of New Mexico, County of Santa Fe, First Judicial District | * | * |
| No. 3:11-CV-00463 | John Ledwig and Janell Ledwig v. Adam Naquin and Acme Truck Line, Inc. | In the United States District Court, southern District of Texas, Galveston Division | * | |

James P. Mandel, Ph.D., C.P.A. ... James P. Mandel, Ph.D., C.P.A. ... James P. Mandel, Ph.D., C.P.A.

| | | | | |
|---|---|---|---|---|
| 100,682-D | Eddie Charles Graham Plaintiff, vs. BNSF Railway Company Defendant | In the 320th Judicial District Court in and for Potter County, Texas | * | |
| CV-1003827 | James Mathis and Peggy Mathis vs. Stanley Services Inc., Meitec, Inc. and Mustang Engineering, L.P. | In the 253rd Judician District Court of Liberty County, Texas | * | |
| 12CV1435 | Brian Murphy vs Webster C&W Management, Inc. d/b/a Big Texas Dance Hall & Saloon and Paul Michael Madden, Jr. | In the District Court for Galveston County, Texas 10th Judicial District | * | |