UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| STEPHEN McCOLLUM, and SANDRA McCOLLUM, individually, and STEPHANIE KINGREY, individually and as independent administrator of the Estate of LARRY GENE McCOLLUM, | § | |
| | § | |
| | § | |
| | § | |
| | § | |
| PLAINTIFFS | § | |
| | § | |
| v. | § | CIVIL ACTION NO. |
| | § | 4:14-cv-3253 |
| | § | JURY DEMAND |
| BRAD LIVINGSTON, JEFF PRINGLE, RICHARD CLARK, KAREN TATE, SANDREA SANDERS, ROBERT EASON, the UNIVERSITY OF TEXAS MEDICAL BRANCH and the TEXAS DEPARTMENT OF CRIMINAL JUSTICE. | § | |
| | § | |
| | § | |
| | § | |
| | § | |
| | § | |
| DEFENDANTS | § | |

Plaintiffs' Consolidated Summary Judgment Response Appendix

# EXHIBIT 73

EXHIBIT NO. 4A
Adams 3/7/14
L. BELVIN

| Obesity Unit | 2011 Patients |
|---|---|
| ALLRED (JA) | 266 |
| B MOORE (BM) | 32 |
| BARTLETT (BL) | 64 |
| BATEN (NJ) | 19 |
| BETO 1 (0B) | 237 |
| BOYD (BY) | 132 |
| BRADSHAW (BH) | 92 |
| BRIDGEPORT (BR) | 28 |
| BRIDGEPORT PPT | 46 |
| BRISCOE (DB) | 55 |
| BURNET COUNTY | 16 |
| BYRD (DU) | 90 |
| C MOORE (CM) | 72 |
| CENTRAL (0C) | 44 |
| CLEMENS (CN) | 42 |
| CLEMENTS (BC) | 248 |
| CLEVELAND (CV) | 30 |
| COFFIELD (CO) | 360 |
| COLE (CL) | 74 |
| CONNALLY (CY) | 211 |
| COTULLA (N4) | 25 |
| CRAIN (GV) | 513 |
| DALHART (DH) | 76 |
| DANIEL (DL) | 91 |
| DARRINGTON (DA) | 119 |
| DAWSON (JD) | 378 |
| DIBOLL (DO) | 46 |
| DOMINGUEZ (BX) | 105 |
| DUNCAN (N6) | 51 |
| EAST TEXAS ISF | 102 |
| EASTHAM (EA) | 233 |
| ELLIS (0E) | 189 |
| ESTELLE (E2) | 362 |
| ESTES (VS) | 87 |
| FERGUSON (FE) | 110 |
| FORMBY (FB) | 58 |
| FT STOCKTON (N5) | 34 |
| GARZA (NH) | 258 |
| GIST (BJ) | 164 |
| GLOSSBRENNER (SO) | 17 |
| GOODMAN (GG) | 56 |
| GOREE (GR) | 77 |
| GURNEY (ND) | 115 |
| HALBERT (BB) | 54 |
| HAMILTON (JH) | 99 |
| HAVINS (TH) | 35 |
| HENLEY (LT) | 163 |
| HIGHTOWER (HI) | 119 |
| HILLTOP (HT) | 123 |
| HOBBY (HB) | 278 |
| HODGE (HD) | 61 |
| HOLLIDAY (NF) | 234 |
| HOSP.GALVESTON | 24 |
| HUGHES (AH) | 204 |
| HUNTSVILLE (HV) | 167 |
| HUTCHINS (HJ) | 170 |
| JESTER I (J1) | 7 |
| JESTER III (J3) | 118 |
| JESTER IV (J4) | 30 |
| JOHNSTON (JT) | 12 |
| JORDAN (JN) | 73 |
| KEGAN (HM) | 79 |
| KYLE (KY) | 30 |
| LEBLANC (BA) | 90 |
| LEWIS (GL) | 116 |
| LINDSEY (LN) | 65 |
| LOCKHART (LC) | 140 |
| LOPEZ (RL) | 37 |
| LUTHER (P2) | 91 |
| LYCHNER (AJ) | 301 |

| Obesity Unit | 2012 Patients |
|---|---|
| ALLRED (JA) | 186 |
| B MOORE (BM) | 33 |
| BARTLETT (BL) | 36 |
| BATEN (NJ) | 33 |
| BETO 1 (0B) | 206 |
| BOYD (BY) | 114 |
| BRADSHAW (BH) | 63 |
| BRIDGEPORT (BR) | 25 |
| BRIDGEPORT PPT | 58 |
| BRISCOE (DB) | 51 |
| BYRD (DU) | 71 |
| C MOORE (CM) | 65 |
| CLEMENS (CN) | 39 |
| CLEMENTS (BC) | 248 |
| CLEVELAND (CV) | 28 |
| COFFIELD (CO) | 331 |
| COLE (CL) | 38 |
| CONNALLY (CY) | 202 |
| COTULLA (N4) | 14 |
| CRAIN (GV) | 491 |
| DALHART (DH) | 68 |
| DANIEL (DL) | 74 |
| DARRINGTON (DA) | 129 |
| DAWSON (JD) | 390 |
| DIBOLL (DO) | 27 |
| DOMINGUEZ (BX) | 71 |
| DUNCAN (N6) | 36 |
| EAST TEXAS ISF | 87 |
| EASTHAM (EA) | 207 |
| ELLIS (0E) | 194 |
| ESTELLE (E2) | 304 |
| ESTES (VS) | 82 |
| FERGUSON (FE) | 101 |
| FORMBY (FB) | 44 |
| FT STOCKTON (N5) | 38 |
| GARZA (NH) | 188 |
| GIST (BJ) | 174 |
| GLOSSBRENNER (SO) | 23 |
| GOODMAN (GG) | 46 |
| GOREE (GR) | 89 |
| GURNEY (ND) | 72 |
| HALBERT (BB) | 40 |
| HAMILTON (JH) | 49 |
| HAVINS (TH) | 36 |
| HENLEY (LT) | 153 |
| HIGHTOWER (HI) | 103 |
| HILLTOP (HT) | 126 |
| HOBBY (HB) | 302 |
| HODGE (HD) | 54 |
| HOLLIDAY (NF) | 160 |
| HOSP.GALVESTON | 20 |
| HUGHES (AH) | 196 |
| HUNTSVILLE (HV) | 162 |
| HUTCHINS (HJ) | 112 |
| JESTER I (J1) | 5 |
| JESTER III (J3) | 118 |
| JESTER IV (J4) | 34 |
| JOHNSTON (JT) | 10 |
| JORDAN (JN) | 73 |
| KEGAN (HM) | 97 |
| KYLE (KY) | 28 |
| LEBLANC (BA) | 67 |
| LEWIS (GL) | 97 |
| LINDSEY (LN) | 67 |
| LOCKHART (LC) | 162 |
| LOPEZ (RL) | 37 |
| LUTHER (P2) | 87 |
| LYCHNER (AJ) | 274 |
| LYNAUGH (LH) | 140 |
| MARLIN (N1) | 48 |

| Obesity Unit | 2013 Patients |
|---|---|
| ALLRED (JA) | 225 |
| B MOORE (BM) | 25 |
| BARTLETT (BL) | 88 |
| BATEN (NJ) | 28 |
| BETO 1 (0B) | 222 |
| BOYD (BY) | 71 |
| BRADSHAW (BH) | 66 |
| BRIDGEPORT (BR) | 24 |
| BRIDGEPORT PPT | 43 |
| BRISCOE (DB) | 44 |
| BYRD (DU) | 91 |
| C MOORE (CM) | 55 |
| CLEMENS (CN) | 45 |
| CLEMENTS (BC) | 235 |
| CLEVELAND (CV) | 27 |
| COFFIELD (CO) | 286 |
| COLE (CL) | 34 |
| CONNALLY (CY) | 94 |
| COTULLA (N4) | 21 |
| CRAIN (GV) | 536 |
| DALHART (DH) | 71 |
| DANIEL (DL) | 77 |
| DARRINGTON (DA) | 117 |
| DAWSON (JD) | 5 |
| DIBOLL (DO) | 34 |
| DOMINGUEZ (BX) | 146 |
| DUNCAN (N6) | 24 |
| EAST TEXAS ISF | 82 |
| EASTHAM (EA) | 182 |
| ELLIS (0E) | 153 |
| ESTELLE (E2) | 230 |
| ESTES (VS) | 177 |
| FERGUSON (FE) | 94 |
| FORMBY (FB) | 26 |
| FT STOCKTON (N5) | 23 |
| GARZA (NH) | 291 |
| GIST (BJ) | 323 |
| GLOSSBRENNER (SO) | 15 |
| GOODMAN (GG) | 54 |
| GOREE (GR) | 102 |
| GURNEY (ND) | 54 |
| HALBERT (BB) | 40 |
| HAMILTON (JH) | 73 |
| HAVINS (TH) | 28 |
| HENLEY (LT) | 199 |
| HIGHTOWER (HI) | 94 |
| HILLTOP (HT) | 115 |
| HOBBY (HB) | 348 |
| HODGE (HD) | 53 |
| HOLLIDAY (NF) | 236 |
| HOSP.GALVESTON | 26 |
| HUGHES (AH) | 188 |
| HUNTSVILLE (HV) | 155 |
| HUTCHINS (HJ) | 79 |
| JESTER I (J1) | 8 |
| JESTER III (J3) | 97 |
| JESTER IV (J4) | 13 |
| JOHNSTON (JT) | 26 |
| JORDAN (JN) | 54 |
| KEGAN (HM) | 25 |
| KYLE (KY) | 30 |
| LEBLANC (BA) | 80 |
| LEWIS (GL) | 93 |
| LINDSEY (LN) | 44 |
| LOCKHART (LC) | 167 |
| LOPEZ (RL) | 52 |
| LUTHER (P2) | 52 |
| LYCHNER (AJ) | 169 |
| LYNAUGH (LH) | 129 |
| MARLIN (N1) | 238 |

McCollum - 660

| | |
|---|---|
| LYNAUGH (LH) | 144 |
| MARLIN (N1) | 46 |
| MCCONNELL (ML) | 206 |
| MICHAEL (MI) | 243 |
| MIDDLETON (NE) | 118 |
| MINERAL WELLS PPT | 120 |
| MONTFORD (JM) | 60 |
| MONTFORD RMF (HP) | 9 |
| MT. VIEW (MV) | 127 |
| MURRAY (LM) | 263 |
| NEAL (KN) | 138 |
| NEY (HF) | 29 |
| NORTH TEXAS ISF | 4 |
| PACK (P1) | 144 |
| PLANE (LJ) | 731 |
| POLUNSKY (TL) | 318 |
| POWLEDGE (B2) | 114 |
| RAMSEY I (R1) | 143 |
| ROACH (RH) | 59 |
| ROACH CAMPS (C1) | 8 |
| ROBERTSON (RB) | 208 |
| RUDD (RD) | 34 |
| SAN SABA (N2) | 27 |
| SANCHEZ (RZ) | 42 |
| SAYLE (SY) | 12 |
| SCOTT (RV) | 106 |
| SEGOVIA (EN) | 65 |
| SKYVIEW (SV) | 33 |
| SMITH (SM) | 121 |
| SOUTH TEXAS ISF | 36 |
| STEVENSON (SB) | 120 |
| STILES (ST) | 201 |
| STRINGFELLOW (R2) | 138 |
| TELFORD (TO) | 254 |
| TERRELL (R3) | 154 |
| TORRES (TE) | 58 |
| TRAVIS (TI) | 92 |
| TULIA (N3) | 32 |
| VANCE (J2) | 27 |
| WALLACE (WL) | 111 |
| WARE (DW) | 62 |
| WEST TEXAS ISF | 13 |
| WHEELER (WR) | 21 |
| WILDERNESS 3 (W3) | 2 |
| WILLACY (WI) | 43 |
| WOODMAN (WM) | 122 |
| WYNNE (WY) | 414 |
| YOUNG (GC) | 74 |
| TOTAL | 13988 |

| | |
|---|---|
| MCCONNELL (ML) | 200 |
| MICHAEL (MI) | 235 |
| MIDDLETON (NE) | 84 |
| MINERAL WELLS PPT | 91 |
| MONTFORD (JM) | 56 |
| MONTFORD RMF (HP) | 8 |
| MT. VIEW (MV) | 125 |
| MURRAY (LM) | 266 |
| NEAL (KN) | 130 |
| NEY (HF) | 24 |
| NORTH TEXAS ISF | 3 |
| PACK (P1) | 128 |
| PLANE (LJ) | 798 |
| POLUNSKY (TL) | 279 |
| POWLEDGE (B2) | 104 |
| RAMSEY I (R1) | 126 |
| ROACH (RH) | 52 |
| ROACH CAMPS (C1) | 5 |
| ROBERTSON (RB) | 173 |
| RUDD (RD) | 51 |
| SAN SABA (N2) | 28 |
| SANCHEZ (RZ) | 31 |
| SAYLE (SY) | 5 |
| SCOTT (RV) | 90 |
| SEGOVIA (EN) | 53 |
| SKYVIEW (SV) | 34 |
| SMITH (SM) | 101 |
| SOUTH TEXAS ISF | 31 |
| STEVENSON (SB) | 102 |
| STILES (ST) | 208 |
| STRINGFELLOW (R2) | 127 |
| TELFORD (TO) | 208 |
| TERRELL (R3) | 148 |
| TORRES (TE) | 50 |
| TRAVIS (TI) | 70 |
| TULIA (N3) | 16 |
| VANCE (J2) | 24 |
| WALLACE (WL) | 105 |
| WARE (DW) | 51 |
| WEST TEXAS ISF | 9 |
| WHEELER (WR) | 25 |
| WILDERNESS 3 (W3) | 2 |
| WILLACY (WI) | 38 |
| WOODMAN (WM) | 88 |
| WYNNE (WY) | 369 |
| YOUNG (GC) | 93 |
| TOTAL | 12677 |

| | |
|---|---|
| MCCONNELL (ML) | 193 |
| MICHAEL (MI) | 173 |
| MIDDLETON (NE) | 71 |
| MINERAL WELLS PPT | 1 |
| MONTFORD (JM) | 41 |
| MONTFORD RMF (HP) | 7 |
| MT. VIEW (MV) | 131 |
| MURRAY (LM) | 300 |
| NEAL (KN) | 105 |
| NEY (HF) | 29 |
| NORTH TEXAS ISF | 2 |
| PACK (P1) | 88 |
| PLANE (LJ) | 815 |
| POLUNSKY (TL) | 250 |
| POWLEDGE (B2) | 78 |
| RAMSEY I (R1) | 60 |
| ROACH (RH) | 35 |
| ROACH CAMPS (C1) | 2 |
| ROBERTSON (RB) | 188 |
| RUDD (RD) | 19 |
| SAN SABA (N2) | 128 |
| SANCHEZ (RZ) | 29 |
| SAYLE (SY) | 12 |
| SCOTT (RV) | 95 |
| SEGOVIA (EN) | 73 |
| SKYVIEW (SV) | 30 |
| SMITH (SM) | 82 |
| SOUTH TEXAS ISF | 25 |
| STEVENSON (SB) | 83 |
| STILES (ST) | 181 |
| STRINGFELLOW (R2) | 67 |
| TELFORD (TO) | 209 |
| TERRELL (R3) | 25 |
| TORRES (TE) | 47 |
| TRAVIS (TI) | 96 |
| TULIA (N3) | 29 |
| VANCE (J2) | 29 |
| WALLACE (WL) | 80 |
| WARE (DW) | 25 |
| WEST TEXAS ISF | 12 |
| WHEELER (WR) | 14 |
| WILLACY (WI) | 49 |
| WOODMAN (WM) | 60 |
| WYNNE (WY) | 298 |
| YOUNG (GC) | 89 |
| | 11904 |

McCollum - 661

| Hypertension | 2011 | | Hypertension | 2012 | | Hypertension | 2013 |
| Unit | Patients | | Unit | Patients | | Unit | Patients |
|---|---|---|---|---|---|---|---|
| ALLRED (JA) | 1178 | | ALLRED (JA) | 1172 | | ALLRED (JA) | 1246 |
| B MOORE (BM) | 148 | | B MOORE (BM) | 129 | | B MOORE (BM) | 136 |
| BARTLETT (BL) | 177 | | BARTLETT (BL) | 136 | | BARTLETT (BL) | 189 |
| BATEN (NJ) | 104 | | BATEN (NJ) | 88 | | BATEN (NJ) | 97 |
| BETO 1 (0B) | 930 | | BETO 1 (0B) | 805 | | BETO 1 (0B) | 896 |
| BOYD (BY) | 466 | | BOYD (BY) | 428 | | BOYD (BY) | 432 |
| BRADSHAW (BH) | 340 | | BRADSHAW (BH) | 331 | | BRADSHAW (BH) | 380 |
| BRIDGEPORT (BR) | 121 | | BRIDGEPORT (BR) | 129 | | BRIDGEPORT (BR) | 134 |
| BRIDGEPORT PPT | 34 | | BRIDGEPORT PPT | 28 | | BRIDGEPORT PPT | 16 |
| BRISCOE (DB) | 178 | | BRISCOE (DB) | 129 | | BRISCOE (DB) | 137 |
| BYRD (DU) | 342 | | BYRD (DU) | 270 | | BYRD (DU) | 378 |
| C MOORE (CM) | 186 | | C MOORE (CM) | 135 | | C MOORE (CM) | 192 |
| CLEMENS (CN) | 116 | | CLEMENS (CN) | 73 | | CLEMENS (CN) | 111 |
| CLEMENTS (BC) | 1499 | | CLEMENTS (BC) | 1304 | | CLEMENTS (BC) | 1422 |
| CLEVELAND (CV) | 136 | | CLEVELAND (CV) | 114 | | CLEVELAND (CV) | 122 |
| COFFIELD (CO) | 1365 | | COFFIELD (CO) | 1249 | | COFFIELD (CO) | 1426 |
| COLE (CL) | 138 | | COLE (CL) | 99 | | COLE (CL) | 173 |
| CONNALLY (CY) | 795 | | CONNALLY (CY) | 764 | | CONNALLY (CY) | 586 |
| COTULLA (N4) | 116 | | COTULLA (N4) | 95 | | COTULLA (N4) | 78 |
| CRAIN (GV) | 567 | | CRAIN (GV) | 502 | | CRAIN (GV) | 561 |
| DALHART (DH) | 333 | | DALHART (DH) | 313 | | DALHART (DH) | 364 |
| DANIEL (DL) | 439 | | DANIEL (DL) | 390 | | DANIEL (DL) | 401 |
| DARRINGTON (DA) | 590 | | DARRINGTON (DA) | 500 | | DARRINGTON (DA) | 567 |
| DAWSON (JD) | 464 | | DAWSON (JD) | 375 | | DAWSON (JD) | 6 |
| DIBOLL (DO) | 150 | | DIBOLL (DO) | 137 | | DIBOLL (DO) | 146 |
| DOMINGUEZ (BX) | 337 | | DOMINGUEZ (BX) | 334 | | DOMINGUEZ (BX) | 386 |
| DUNCAN (N6) | 344 | | DUNCAN (N6) | 316 | | DUNCAN (N6) | 391 |
| EAST TEXAS ISF | 352 | | EAST TEXAS ISF | 311 | | EAST TEXAS ISF | 308 |
| EASTHAM (EA) | 1013 | | EASTHAM (EA) | 926 | | EASTHAM (EA) | 1014 |
| ELLIS (0E) | 1064 | | ELLIS (0E) | 977 | | ELLIS (0E) | 968 |
| ESTELLE (E2) | 1282 | | ESTELLE (E2) | 1177 | | ESTELLE (E2) | 1384 |
| ESTES (VS) | 303 | | ESTES (VS) | 258 | | ESTES (VS) | 317 |
| FERGUSON (FE) | 482 | | FERGUSON (FE) | 379 | | FERGUSON (FE) | 400 |
| FORMBY (FB) | 186 | | FORMBY (FB) | 116 | | FORMBY (FB) | 161 |
| FT STOCKTON (N5) | 79 | | FT STOCKTON (N5) | 82 | | FT STOCKTON (N5) | 85 |
| GARZA (NH) | 834 | | GARZA (NH) | 726 | | GARZA (NH) | 698 |
| GIST (BJ) | 425 | | GIST (BJ) | 309 | | GIST (BJ) | 479 |
| GLOSSBRENNER (SO) | 70 | | GLOSSBRENNER (SO) | 32 | | GLOSSBRENNER (SO) | 66 |
| GOODMAN (GG) | 142 | | GOODMAN (GG) | 112 | | GOODMAN (GG) | 127 |
| GOREE (GR) | 355 | | GOREE (GR) | 307 | | GOREE (GR) | 348 |
| GURNEY (ND) | 265 | | GURNEY (ND) | 206 | | GURNEY (ND) | 184 |
| HALBERT (BB) | 47 | | HALBERT (BB) | 77 | | HALBERT (BB) | 71 |
| HAMILTON (JH) | 264 | | HAMILTON (JH) | 179 | | HAMILTON (JH) | 222 |
| HAVINS (TH) | 104 | | HAVINS (TH) | 79 | | HAVINS (TH) | 99 |
| HENLEY (LT) | 108 | | HENLEY (LT) | 83 | | HENLEY (LT) | 100 |
| HIGHTOWER (HI) | 529 | | HIGHTOWER (HI) | 430 | | HIGHTOWER (HI) | 494 |
| HILLTOP (HT) | 141 | | HILLTOP (HT) | 126 | | HILLTOP (HT) | 112 |
| HOBBY (HB) | 309 | | HOBBY (HB) | 279 | | HOBBY (HB) | 300 |
| HODGE (HD) | 282 | | HODGE (HD) | 269 | | HODGE (HD) | 278 |
| HOLLIDAY (NF) | 549 | | HOLLIDAY (NF) | 383 | | HOLLIDAY (NF) | 503 |
| HOSP.GALVESTON | 107 | | HOSP.GALVESTON | 96 | | HOSP.GALVESTON | 141 |
| HUGHES (AH) | 951 | | HUGHES (AH) | 876 | | HUGHES (AH) | 957 |
| HUNTSVILLE (HV) | 735 | | HUNTSVILLE (HV) | 657 | | HUNTSVILLE (HV) | 785 |
| HUTCHINS (HJ) | 387 | | HUTCHINS (HJ) | 350 | | HUTCHINS (HJ) | 398 |
| JESTER I (J1) | 72 | | JESTER I (J1) | 88 | | JESTER I (J1) | 88 |
| JESTER III (J3) | 568 | | JESTER III (J3) | 516 | | JESTER III (J3) | 573 |
| JESTER IV (J4) | 183 | | JESTER IV (J4) | 173 | | JESTER IV (J4) | 160 |
| JOHNSTON (JT) | 55 | | JOHNSTON (JT) | 47 | | JOHNSTON (JT) | 75 |
| JORDAN (JN) | 316 | | JORDAN (JN) | 269 | | JORDAN (JN) | 259 |
| KEGAN (HM) | 54 | | KEGAN (HM) | 46 | | KEGAN (HM) | 31 |
| KYLE (KY) | 129 | | KYLE (KY) | 120 | | KYLE (KY) | 133 |
| LEBLANC (BA) | 257 | | LEBLANC (BA) | 219 | | LEBLANC (BA) | 254 |
| LEWIS (GL) | 508 | | LEWIS (GL) | 411 | | LEWIS (GL) | 391 |
| LINDSEY (LN) | 140 | | LINDSEY (LN) | 108 | | LINDSEY (LN) | 117 |
| LOCKHART (LC) | 160 | | LOCKHART (LC) | 185 | | LOCKHART (LC) | 163 |
| LOPEZ (RL) | 194 | | LOPEZ (RL) | 173 | | LOPEZ (RL) | 148 |
| LUTHER (P2) | 333 | | LUTHER (P2) | 271 | | LUTHER (P2) | 292 |
| LYCHNER (AJ) | 450 | | LYCHNER (AJ) | 351 | | LYCHNER (AJ) | 497 |
| LYNAUGH (LH) | 460 | | LYNAUGH (LH) | 456 | | LYNAUGH (LH) | 439 |
| MARLIN (N1) | 132 | | MARLIN (N1) | 97 | | MARLIN (N1) | 118 |
| MCCONNELL (ML) | 957 | | MCCONNELL (ML) | 917 | | MCCONNELL (ML) | 1035 |
| MICHAEL (MI) | 1322 | | MICHAEL (MI) | 1243 | | MICHAEL (MI) | 1279 |

McCollum - 662

Plaintiffs' MSJ Appx. 1369

| Facility | Count |
|---|---|
| MIDDLETON (NE) | 270 |
| MINERAL WELLS PPT | 264 |
| MONTFORD (JM) | 357 |
| MONTFORD RMF (HP) | 62 |
| MT. VIEW (MV) | 203 |
| MURRAY (LM) | 424 |
| NEAL (KN) | 603 |
| NEY (HF) | 100 |
| NORTH TEXAS ISF | 12 |
| PACK (P1) | 746 |
| PLANE (LJ) | 435 |
| POLUNSKY (TL) | 1141 |
| POWLEDGE (B2) | 557 |
| RAMSEY I (R1) | 692 |
| ROACH (RH) | 245 |
| ROACH CAMPS (C1) | 17 |
| ROBERTSON (RB) | 867 |
| RUDD (RD) | 73 |
| SAN SABA (N2) | 33 |
| SANCHEZ (RZ) | 165 |
| SAYLE (SY) | 59 |
| SCOTT (RV) | 505 |
| SEGOVIA (EN) | 264 |
| SKYVIEW (SV) | 183 |
| SMITH (SM) | 410 |
| SOUTH TEXAS ISF | 135 |
| STEVENSON (SB) | 510 |
| STILES (ST) | 1088 |
| STRINGFELLOW (R2) | 497 |
| TELFORD (TO) | 818 |
| TERRELL (R3) | 780 |
| TORRES (TE) | 160 |
| TRAVIS (TI) | 281 |
| TULIA (N3) | 151 |
| VANCE (J2) | 102 |
| WALLACE (WL) | 254 |
| WARE (DW) | 209 |
| WEST TEXAS ISF | 73 |
| WHEELER (WR) | 110 |
| WILDERNESS 3 (W3) | 4 |
| WILLACY (WI) | 153 |
| WOODMAN (WM) | 144 |
| WYNNE (WY) | 1108 |
| YOUNG (GC) | 179 |
| | 44691 |

| Facility | Count |
|---|---|
| MIDDLETON (NE) | 261 |
| MINERAL WELLS PPT | 218 |
| MONTFORD (JM) | 313 |
| MONTFORD RMF (HP) | 59 |
| MT. VIEW (MV) | 198 |
| MURRAY (LM) | 364 |
| NEAL (KN) | 562 |
| NEY (HF) | 68 |
| NORTH TEXAS ISF | 9 |
| PACK (P1) | 654 |
| PLANE (LJ) | 323 |
| POLUNSKY (TL) | 1124 |
| POWLEDGE (B2) | 521 |
| RAMSEY I (R1) | 617 |
| ROACH (RH) | 203 |
| ROACH CAMPS (C1) | 14 |
| ROBERTSON (RB) | 784 |
| RUDD (RD) | 70 |
| SAN SABA (N2) | 25 |
| SANCHEZ (RZ) | 151 |
| SAYLE (SY) | 53 |
| SCOTT (RV) | 434 |
| SEGOVIA (EN) | 223 |
| SKYVIEW (SV) | 155 |
| SMITH (SM) | 382 |
| SOUTH TEXAS ISF | 106 |
| STEVENSON (SB) | 463 |
| STILES (ST) | 1059 |
| STRINGFELLOW (R2) | 444 |
| TELFORD (TO) | 694 |
| TERRELL (R3) | 746 |
| TORRES (TE) | 89 |
| TRAVIS (TI) | 182 |
| TULIA (N3) | 102 |
| VANCE (J2) | 89 |
| WALLACE (WL) | 211 |
| WARE (DW) | 172 |
| WEST TEXAS ISF | 54 |
| WHEELER (WR) | 86 |
| WILDERNESS 3 (W3) | 2 |
| WILLACY (WI) | 125 |
| WOODMAN (WM) | 113 |
| WYNNE (WY) | 1028 |
| YOUNG (GC) | 208 |
| | 39593 |

| Facility | Count |
|---|---|
| MIDDLETON (NE) | 374 |
| MINERAL WELLS PPT | 7 |
| MONTFORD (JM) | 270 |
| MONTFORD RMF (HP) | 66 |
| MT. VIEW (MV) | 202 |
| MURRAY (LM) | 357 |
| NEAL (KN) | 531 |
| NEY (HF) | 84 |
| NORTH TEXAS ISF | 5 |
| PACK (P1) | 678 |
| PLANE (LJ) | 348 |
| POLUNSKY (TL) | 1226 |
| POWLEDGE (B2) | 542 |
| RAMSEY I (R1) | 660 |
| ROACH (RH) | 172 |
| ROACH CAMPS (C1) | 27 |
| ROBERTSON (RB) | 825 |
| RUDD (RD) | 83 |
| SAN SABA (N2) | 103 |
| SANCHEZ (RZ) | 167 |
| SAYLE (SY) | 60 |
| SCOTT (RV) | 461 |
| SEGOVIA (EN) | 276 |
| SKYVIEW (SV) | 176 |
| SMITH (SM) | 264 |
| SOUTH TEXAS ISF | 110 |
| STEVENSON (SB) | 450 |
| STILES (ST) | 1226 |
| STRINGFELLOW (R2) | 471 |
| TELFORD (TO) | 827 |
| TERRELL (R3) | 838 |
| TORRES (TE) | 92 |
| TRAVIS (TI) | 253 |
| TULIA (N3) | 132 |
| VANCE (J2) | 108 |
| WALLACE (WL) | 164 |
| WARE (DW) | 99 |
| WEST TEXAS ISF | 89 |
| WHEELER (WR) | 80 |
| WILDERNESS 3 (W3) | 5 |
| WILLACY (WI) | 107 |
| WOODMAN (WM) | 166 |
| WYNNE (WY) | 1116 |
| YOUNG (GC) | 193 |
| | 42534 |

McCollum - 663

Plaintiffs' MSJ Appx. 1370

**Diabetes 2011**

| Unit | Patients |
|---|---|
| ALLRED (JA) | 181 |
| B MOORE (BM) | 21 |
| BARTLETT (BL) | 28 |
| BATEN (NJ) | 9 |
| BETO 1 (OB) | 165 |
| BOYD (BY) | 81 |
| BRADSHAW (BH) | 62 |
| BRIDGEPORT (BR) | 37 |
| BRIDGEPORT PPT | 8 |
| BRISCOE (DB) | 13 |
| BURNET COUNTY | 2 |
| BYRD (DU) | 83 |
| C MOORE (CM) | 24 |
| CENTRAL (0C) | 12 |
| CLEMENS (CN) | 2 |
| CLEMENTS (BC) | 189 |
| CLEVELAND (CV) | 12 |
| COFFIELD (CO) | 181 |
| COLE (CL) | 13 |
| CONNALLY (CY) | 105 |
| COTULLA (N4) | 23 |
| CRAIN (GV) | 124 |
| DALHART (DH) | 75 |
| DANIEL (DL) | 49 |
| DARRINGTON (DA) | 113 |
| DAWSON (JD) | 102 |
| DIBOLL (DO) | 20 |
| DOMINGUEZ (BX) | 96 |
| DUNCAN (N6) | 60 |
| EAST TEXAS ISF | 96 |
| EASTHAM (EA) | 131 |
| ELLIS (0E) | 121 |
| ESTELLE (E2) | 302 |
| ESTES (VS) | 61 |
| FERGUSON (FE) | 54 |
| FORMBY (FB) | 17 |
| FT STOCKTON (N5) | 21 |
| GARZA (NH) | 208 |
| GIST (BJ) | 49 |
| GLOSSBRENNER (SO) | 16 |
| GOODMAN (GG) | 29 |
| GOREE (GR) | 60 |
| GURNEY (ND) | 23 |
| HALBERT (BB) | 7 |
| HAMILTON (JH) | 51 |
| HAVINS (TH) | 15 |
| HENLEY (LT) | 22 |
| HIGHTOWER (HI) | 100 |
| HILLTOP (HT) | 19 |
| HOBBY (HB) | 52 |
| HODGE (HD) | 74 |
| HOLLIDAY (NF) | 61 |
| HOSP.GALVESTON | 39 |
| HUGHES (AH) | 154 |
| HUNTSVILLE (HV) | 147 |
| HUTCHINS (HJ) | 59 |
| JESTER I (J1) | 21 |
| JESTER III (J3) | 179 |
| JESTER IV (J4) | 53 |
| JOHNSTON (JT) | 10 |
| JORDAN (JN) | 73 |
| KYLE (KY) | 10 |
| LEBLANC (BA) | 44 |
| LEWIS (GL) | 33 |
| LINDSEY (LN) | 18 |
| LOCKHART (LC) | 41 |
| LOPEZ (RL) | 61 |
| LUTHER (P2) | 59 |
| LYCHNER (AJ) | 113 |
| LYNAUGH (LH) | 90 |
| MARLIN (N1) | 19 |
| MCCONNELL (ML) | 160 |
| MICHAEL (MI) | 196 |
| MIDDLETON (NE) | 46 |
| MINERAL WELLS PPT | 41 |
| MONTFORD (JM) | 123 |
| MONTFORD RMF (HP) | 34 |
| MONTFORD UNIT (HOSPITAL) | 1 |
| MT. VIEW (MV) | 31 |
| MURRAY (LM) | 99 |
| NEAL (KN) | 130 |
| NEY (HF) | 24 |

**Diabetes 2012**

| Unit | Patients |
|---|---|
| ALLRED (JA) | 197 |
| B MOORE (BM) | 26 |
| BARTLETT (BL) | 14 |
| BATEN (NJ) | 1 |
| BETO 1 (OB) | 173 |
| BOYD (BY) | 69 |
| BRADSHAW (BH) | 34 |
| BRIDGEPORT (BR) | 27 |
| BRIDGEPORT PPT | 4 |
| BRISCOE (DB) | 15 |
| BYRD (DU) | 73 |
| C MOORE (CM) | 29 |
| CLEMENS (CN) | 4 |
| CLEMENTS (BC) | 194 |
| CLEVELAND (CV) | 19 |
| COFFIELD (CO) | 220 |
| COLE (CL) | 12 |
| CONNALLY (CY) | 112 |
| COTULLA (N4) | 20 |
| CRAIN (GV) | 151 |
| DALHART (DH) | 77 |
| DANIEL (DL) | 70 |
| DARRINGTON (DA) | 87 |
| DAWSON (JD) | 115 |
| DIBOLL (DO) | 17 |
| DOMINGUEZ (BX) | 145 |
| DUNCAN (N6) | 49 |
| EAST TEXAS ISF | 81 |
| EASTHAM (EA) | 152 |
| ELLIS (0E) | 146 |
| ESTELLE (E2) | 314 |
| ESTES (VS) | 35 |
| FERGUSON (FE) | 45 |
| FORMBY (FB) | 23 |
| FT STOCKTON (N5) | 18 |
| GARZA (NH) | 238 |
| GIST (BJ) | 59 |
| GLOSSBRENNER (SO) | 7 |
| GOODMAN (GG) | 12 |
| GOREE (GR) | 74 |
| GURNEY (ND) | 44 |
| HALBERT (BB) | 11 |
| HAMILTON (JH) | 40 |
| HAVINS (TH) | 6 |
| HENLEY (LT) | 10 |
| HIGHTOWER (HI) | 82 |
| HILLTOP (HT) | 28 |
| HOBBY (HB) | 37 |
| HODGE (HD) | 78 |
| HOLLIDAY (NF) | 95 |
| HOSP.GALVESTON | 38 |
| HUGHES (AH) | 166 |
| HUNTSVILLE (HV) | 153 |
| HUTCHINS (HJ) | 89 |
| JESTER I (J1) | 16 |
| JESTER III (J3) | 171 |
| JESTER IV (J4) | 50 |
| JOHNSTON (JT) | 28 |
| JORDAN (JN) | 63 |
| KEGAN (HM) | 4 |
| KYLE (KY) | 26 |
| LEBLANC (BA) | 51 |
| LEWIS (GL) | 32 |
| LINDSEY (LN) | 17 |
| LOCKHART (LC) | 30 |
| LOPEZ (RL) | 35 |
| LUTHER (P2) | 67 |
| LYCHNER (AJ) | 108 |
| LYNAUGH (LH) | 106 |
| MARLIN (N1) | 10 |
| MCCONNELL (ML) | 181 |
| MICHAEL (MI) | 208 |
| MIDDLETON (NE) | 58 |
| MINERAL WELLS PPT | 33 |
| MONTFORD (JM) | 86 |
| MONTFORD RMF (HP) | 44 |
| MONTFORD UNIT (HOSPITAL) | 1 |
| MT. VIEW (MV) | 32 |
| MURRAY (LM) | 103 |
| NEAL (KN) | 129 |
| NEY (HF) | 12 |
| NORTH TEXAS ISF | 1 |

**Diabetes 2013**

| Unit | Patients |
|---|---|
| ALLRED (JA) | 177 |
| B MOORE (BM) | 26 |
| BARTLETT (BL) | 32 |
| BATEN (NJ) | 4 |
| BETO 1 (OB) | 146 |
| BOYD (BY) | 106 |
| BRADSHAW (BH) | 56 |
| BRIDGEPORT (BR) | 18 |
| BRIDGEPORT PPT | 4 |
| BRISCOE (DB) | 21 |
| BYRD (DU) | 83 |
| C MOORE (CM) | 33 |
| CLEMENS (CN) | 8 |
| CLEMENTS (BC) | 207 |
| CLEVELAND (CV) | 14 |
| COFFIELD (CO) | 215 |
| COLE (CL) | 32 |
| CONNALLY (CY) | 76 |
| COTULLA (N4) | 10 |
| CRAIN (GV) | 115 |
| DALHART (DH) | 69 |
| DANIEL (DL) | 61 |
| DARRINGTON (DA) | 87 |
| DAWSON (JD) | 105 |
| DIBOLL (DO) | 18 |
| DOMINGUEZ (BX) | 173 |
| DUNCAN (N6) | 60 |
| EAST TEXAS ISF | 82 |
| EASTHAM (EA) | 171 |
| ELLIS (0E) | 154 |
| ESTELLE (E2) | 298 |
| ESTES (VS) | 30 |
| FERGUSON (FE) | 29 |
| FORMBY (FB) | 41 |
| FT STOCKTON (N5) | 16 |
| GARZA (NH) | 222 |
| GIST (BJ) | 93 |
| GLOSSBRENNER (SO) | 9 |
| GOODMAN (GG) | 7 |
| GOREE (GR) | 78 |
| GURNEY (ND) | 45 |
| HALBERT (BB) | 9 |
| HAMILTON (JH) | 23 |
| HAVINS (TH) | 8 |
| HENLEY (LT) | 23 |
| HIGHTOWER (HI) | 93 |
| HILLTOP (HT) | 18 |
| HOBBY (HB) | 38 |
| HODGE (HD) | 71 |
| HOLLIDAY (NF) | 85 |
| HOSP.GALVESTON | 44 |
| HUGHES (AH) | 171 |
| HUNTSVILLE (HV) | 151 |
| HUTCHINS (HJ) | 67 |
| JESTER I (J1) | 19 |
| JESTER III (J3) | 157 |
| JESTER IV (J4) | 51 |
| JOHNSTON (JT) | 19 |
| JORDAN (JN) | 66 |
| KYLE (KY) | 20 |
| LEBLANC (BA) | 52 |
| LEWIS (GL) | 40 |
| LINDSEY (LN) | 35 |
| LOCKHART (LC) | 34 |
| LOPEZ (RL) | 15 |
| LUTHER (P2) | 49 |
| LYCHNER (AJ) | 111 |
| LYNAUGH (LH) | 117 |
| MARLIN (N1) | 13 |
| MCCONNELL (ML) | 180 |
| MICHAEL (MI) | 194 |
| MIDDLETON (NE) | 82 |
| MINERAL WELLS PPT | 26 |
| MONTFORD (JM) | 51 |
| MONTFORD RMF (HP) | 37 |
| MONTFORD UNIT (HOSPITAL) | 1 |
| MT. VIEW (MV) | 25 |
| MURRAY (LM) | 76 |
| NEAL (KN) | 103 |
| NEY (HF) | 4 |
| NORTH TEXAS ISF | 1 |
| PACK (P1) | 228 |

McCollum - 664

| | |
|---|---|
| NORTH TEXAS ISF | 12 |
| PACK (P1) | 217 |
| PLANE (LJ) | 89 |
| POLUNSKY (TL) | 204 |
| POWLEDGE (B2) | 154 |
| RAMSEY I (R1) | 140 |
| ROACH (RH) | 25 |
| ROBERTSON (RB) | 152 |
| RUDD (RD) | 15 |
| SAN SABA (N2) | 2 |
| SANCHEZ (RZ) | 35 |
| SAYLE (SY) | 12 |
| SCOTT (RV) | 99 |
| SEGOVIA (EN) | 60 |
| SKYVIEW (SV) | 45 |
| SMITH (SM) | 49 |
| SOUTH TEXAS ISF | 25 |
| STEVENSON (SB) | 109 |
| STILES (ST) | 171 |
| STRINGFELLOW (R2) | 97 |
| TELFORD (TO) | 86 |
| TERRELL (R3) | 232 |
| TORRES (TE) | 21 |
| TRAVIS (TI) | 27 |
| TULIA (N3) | 14 |
| VANCE (U2) | 7 |
| WALLACE (WL) | 38 |
| WARE (DW) | 20 |
| WEST TEXAS ISF | 14 |
| WHEELER (WR) | 18 |
| WILLACY (WI) | 44 |
| WOODMAN (WM) | 29 |
| WYNNE (WY) | 160 |
| YOUNG (GC) | 65 |
| | 8092 |

| | |
|---|---|
| PACK (P1) | 216 |
| PLANE (LJ) | 94 |
| POLUNSKY (TL) | 229 |
| POWLEDGE (B2) | 135 |
| RAMSEY I (R1) | 146 |
| ROACH (RH) | 15 |
| ROACH CAMPS (C1) | 2 |
| ROBERTSON (RB) | 146 |
| RUDD (RD) | 11 |
| SAN SABA (N2) | 2 |
| SANCHEZ (RZ) | 31 |
| SAYLE (SY) | 7 |
| SCOTT (RV) | 117 |
| SEGOVIA (EN) | 66 |
| SKYVIEW (SV) | 48 |
| SMITH (SM) | 49 |
| SOUTH TEXAS ISF | 27 |
| STEVENSON (SB) | 123 |
| STILES (ST) | 202 |
| STRINGFELLOW (R2) | 126 |
| TELFORD (TO) | 93 |
| TERRELL (R3) | 275 |
| TORRES (TE) | 13 |
| TRAVIS (TI) | 22 |
| TULIA (N3) | 9 |
| VANCE (U2) | 14 |
| WALLACE (WL) | 33 |
| WARE (DW) | 15 |
| WEST TEXAS ISF | 20 |
| WHEELER (WR) | 15 |
| WILLACY (WI) | 28 |
| WOODMAN (WM) | 22 |
| WYNNE (WY) | 224 |
| YOUNG (GC) | 66 |
| | 8392 |

| | |
|---|---|
| PLANE (LJ) | 81 |
| POLUNSKY (TL) | 205 |
| POWLEDGE (B2) | 134 |
| RAMSEY I (R1) | 132 |
| ROACH (RH) | 13 |
| ROACH CAMPS (C1) | 2 |
| ROBERTSON (RB) | 137 |
| RUDD (RD) | 16 |
| SAN SABA (N2) | 1 |
| SANCHEZ (RZ) | 23 |
| SAYLE (SY) | 7 |
| SCOTT (RV) | 104 |
| SEGOVIA (EN) | 61 |
| SKYVIEW (SV) | 43 |
| SMITH (SM) | 42 |
| SOUTH TEXAS ISF | 19 |
| STEVENSON (SB) | 106 |
| STILES (ST) | 216 |
| STRINGFELLOW (R2) | 133 |
| TELFORD (TO) | 78 |
| TERRELL (R3) | 261 |
| TORRES (TE) | 13 |
| TRAVIS (TI) | 45 |
| TULIA (N3) | 15 |
| VANCE (U2) | 15 |
| WALLACE (WL) | 20 |
| WARE (DW) | 15 |
| WEST TEXAS ISF | 33 |
| WHEELER (WR) | 17 |
| WILLACY (WI) | 19 |
| WOODMAN (WM) | 18 |
| WYNNE (WY) | 204 |
| YOUNG (GC) | 81 |
| | 8150 |

McCollum - 665

Plaintiffs' MSJ Appx. 1372

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| STEPHEN McCOLLUM, and SANDRA McCOLLUM, individually, and STEPHANIE KINGREY, individually and as independent administrator of the Estate of LARRY GENE McCOLLUM, | § § § § § | |
| PLAINTIFFS | § § | |
| v. | § § § | CIVIL ACTION NO. 4:14-cv-3253 JURY DEMAND |
| BRAD LIVINGSTON, JEFF PRINGLE, RICHARD CLARK, KAREN TATE, SANDREA SANDERS, ROBERT EASON, the UNIVERSITY OF TEXAS MEDICAL BRANCH and the TEXAS DEPARTMENT OF CRIMINAL JUSTICE. | § § § § § § § | |
| DEFENDANTS | § | |

Plaintiffs' Consolidated Summary Judgment Response Appendix

# EXHIBIT 74



**Texas Department of Criminal Justice**

# STEP 1   OFFENDER GRIEVANCE FORM

OFFICE USE ONLY

Grievance #: _2012175232_

Date Received: _JUN 0 8 2012_

Date Due: _07-18-2012_

Grievance Code: _506_

Investigator ID #: _I1240_

Extension Date: _____

Date Retd to Offender: _JUL 1 8 2012_

Offender Name: _STEVE CARRIZALES_   TDCJ # _1779932_

Unit: _HJ_   Housing Assignment: _KI #26 CELL_

Unit where incident occurred: _HUTCHINS STATE JAIL_

---

You must try to resolve your problem with a staff member before you submit a formal complaint. The only exception is when appealing the results of a disciplinary hearing.

Who did you talk to (name, title)? _WARDENS, AD SEG OFFICERS, RANKING OFFICERS_   When? _ALL MONTH, EVERY DAY_

What was their response? _PARTS MISSING, THEY ARE WORKING ON IT, MAINTENANCE_

What action was taken? _NONE AT ALL_

---

State your grievance in the space provided. Please state who, what, when, where and disciplinary case number if appropriate.

_ACCORDING TO ADMINISTRATIVE FEDERAL LAWS & POLICYS, ALL AD. SEG'S MUST KEEP A WORKING AIR CONDITION OR PROVIDE INMATE FANS IN THEIR CELLS. AND THIS IS THE VERY REASON THEIRS OUTLETS IN THESE CELLS. IT IS A RIGHT AND NOT A PRIVALEDGE TO HAVE AIR CONDITIONS OR FANS THAT COULD BE DONATED TO US OR WE BUY THEM. MR WARDEN IS NOT TAKING CARE OF THIS A/C ISSUE & OR REMOVING THESE PLEXY GLASS TO HELP GET AIR IN. "ITS HARD TO BREATH, THINK, & SLEEP. ITS HOT! THE U.S. LAW'S & TDCJ POLICIES. WHICH ARE GROUNDED BY THE US CONSTITUTION, & TO SUFFER THIS INHUMAN ACT PROVES BEYAND DOUBT, PREDJUDICE, WHEN HE HAS THE FUNDS & POWER TO ENSURE EACH INMATE IS PROTECTED UNDER THE DUE PROCESS OF THE LAW. THE A/C WORKS, IT IS ON SOMETIMES & TURNED OFF DURRING THE HOTTEST PARTS OF THE DAY. DURING FEB, MARCH, & APRIL SUPPOSELY WORKED FINE. THE INFIRMERY & SEG HAVE THE SAME KIND OF UNITS (A/C) WHICH NEVER CUTS OFF, BUT THE A/C FOR KI "SUPPOSELY" IS ALWAYS BROKE! COME ON "PART TIME" - THEN WE SUFFER MOST TIME. IT'S HOT. THEN YALL HAVE PLEXY GLASS ON DOORS MAKING IT HOTTER!_

---

·127 Front (Revised 9-1-2007)   YOUR SIGNATURE IS REQUIRED ON BACK OF THIS FORM   (OVER)

Appendix F

ction Requested to resolve your Complaint.

PLEASE FIX THIS AIR FOR GOOD, THAT IT WONT SHUT OFF NO MORE. OR PROVIDE US W/ FANS IN OUR CELLS, LIKE FEDERAL LAWS REQUIRE FOR AD. SEG. TAKE OFF PLEXY GLASS

ffender Signature: _Steve Cowhue_   Date: 6-6-12

rievance Response:

Your complaint is noted.  A maintenance work order #4100 and #4101 is currently open concerning K1 air unit.  New compressors and fan motors have been installed.  The ventilation is on and working properly.  New contacts and fuse block have been ordered.  K1 a/c unit will be restored when material has been mailed/shipped to the Hutchins Unit.

**JEFF PRINGLE, WARDEN**

;nature Authority: _____   Date: 7-18-17

:ou are dissatisfied with the Step 1 response, you may submit a Step 2 (I-128) to the Unit Grievance Investigator within 15 days from the date of the Step 1 response.
'te the reason for appeal on the Step 2 Form.

turned because:   *Resubmit this form when corrections are made.
1. Grievable time period has expired.
2. Submission in excess of 1 every 7 days. *
3. Originals not submitted. *
4. Inappropriate/Excessive attachments. *
5. No documented attempt at informal resolution. *
6. No requested relief is stated. *
7. Malicious use of vulgar, indecent, or physically threatening language. *
8. The issue presented is not grievable.
9. Redundant, Refer to grievance #_____
:0. Illegible/Incomprehensible. *
1. Inappropriate. *

I Signature: _____
:7 Back (Revised 9-1-2007)

| OFFICE USE ONLY |  |
|---|---|
| Initial Submission | UGI Initials: |
| Grievance #: | |
| Screening Criteria Used: | |
| Date Recd from Offender: | |
| Date Returned to Offender: | |
| **2nd Submission** | UGI Initials: |
| Grievance #: | |
| Screening Criteria Used: | |
| Date Recd from Offender: | |
| Date Returned to Offender: | |
| **3rd Submission** | UGI Initials: |
| Grievance #: | |
| Screening Criteria Used: | |
| Date Recd from Offender: | |
| Date Returned to Offender: | |

Appendix F

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| STEPHEN McCOLLUM, and SANDRA McCOLLUM, individually, and STEPHANIE KINGREY, individually and as independent administrator of the Estate of LARRY GENE McCOLLUM, | § § § § § | |
| PLAINTIFFS | § § | |
| v. | § § § | CIVIL ACTION NO. 4:14-cv-3253 JURY DEMAND |
| BRAD LIVINGSTON, JEFF PRINGLE, RICHARD CLARK, KAREN TATE, SANDREA SANDERS, ROBERT EASON, the UNIVERSITY OF TEXAS MEDICAL BRANCH and the TEXAS DEPARTMENT OF CRIMINAL JUSTICE. | § § § § § § § | |
| DEFENDANTS | § | |

Plaintiffs' Consolidated Summary Judgment Response Appendix

# EXHIBIT 75



**Texas Department of Criminal Justice**

**STEP 1**

**OFFENDER GRIEVANCE FORM**

| OFFICE USE ONLY | |
|---|---|
| Grievance #: | 2012216681 |
| Date Received: | AUG 1 4 2012 |
| Date Due: | 09-23-2012 |
| Grievance Code: | 506 |
| Investigator ID #: | I 840 |
| Extension Date: | |
| Date Retd to Offender: | SEP 2 0 2012 |

Offender Name: _Thomas K. Reed_   TDCJ # _618819_

Unit: _Hutchins_   Housing Assignment: _F3-39_

Unit where incident occurred: _F-Building-Multi-Purpose Room_

---

You must try to resolve your problem with a staff member before you submit a formal complaint. The only exception is when appealing the results of a disciplinary hearing.

Who did you talk to (name, title)? _Maintance Supervisor - Ms. Bain_   When? _6-1-12 - 8-13-12_

What was their response? _We've Recieved a work order_

What action was taken? _Nothing so far. Unit still out._

State your grievance in the space provided. Please state who, what, when, where and disciplinary case number if appropriate.

_My sole purpose for this grievance is to bring some awareness to the Safety Co-ordinator that "F" Building Multi-Purpose Room is not distributing any cool air at all. This has been a problem for quite sometime now. All the other buildings Multi-Purpose rooms are working properly. Due to the extreme tempts we are suppose to be able to enter this room to cool off with the exception of wearing a white band acknowledging all the heat restricted inmates. Since being moved to F-building I've not had the opportunity to visit the Multi-Purpose room while in working condition. On several occasions I've brought this issue up to 2 or 3 officers which I got no response. I would very much like to see each and every inmate recieving the same treatments._

_F-3 - Inmates - Heat - Restricted._

| | |
|---|---|
| #44 - M. Brown - 700393 | #42 Devon Jeraquns # 1759279 |
| #89 - Thomas K. Reed # 618819 | #38 Kevin McCusker #1783372 |
| #81 Damon Gray #1730810 | #45 John Moore #1791485 |
| #34 Marquez Sanders #1783078 | |
| #39 Berklin Willikins # 1770705 | |
| #40 Stanley Morrison #1787066 | |
| #33 Dustin Robertson #1769962 | |
| #29 John Cane  1712124 | |
| #32 Willie Riley  1787056 | |
| #41 Andrew Gonzales 1786687 | |

I-127 Front (Revised 9-1-2001)   YOUR SIGNATURE IS REQUIRED ON BACK OF THIS FORM   (OVER)

Plaintiffs' MSJ Appx. 1377

**Action Requested to resolve your Complaint.** _Request that Multi-Purpose Room be_ _Repair so F Building heat restricted inmates have a place to_ _go and cool down Just like other buildings do. It's only_ _fair._

**Offender Signature:** _Thomas K. Reed_   # _618819_          **Date:** _8-14-12_

**Grievance Response:**

Your complaint is noted  A maintenance work order (#4654) was issued to replce the heat pump, compressor, condensor and thermostat.  On September 17, 2012 work order (#4654) has been closed, F3 dorm multi-purpose room air condition is now in good working condition.

**Signature Authority:** _[signature]_ _Assistant Warden B.Polk_ **Date:** _9/19/12_
If you are dissatisfied with the Step 1 response, you may submit a Step 2 (I-128) to the Unit Grievance Investigator within 15 days from the date of the Step 1 response.  State the reason for appeal on the Step 2 Form.

| **Returned because:   *Resubmit this form when corrections are made.** | |
|---|---|
| ☐ 1. Grievable time period has expired. | |
| ☐ 2. Submission in excess of 1 every 7 days.* | |
| ☐ 3. Originals not submitted.* | |
| ☐ 4. Inappropriate/Excessive attachments. * | |
| ☐ 5. No documented attempt at informal resolution.* | |
| ☐ 6. No requested relief is stated.* | |
| ☐ 7. Malicious use of vulgar, indecent, or physically threatening language. * | |
| ☐ 8. The issue presented is not grievable. | |
| ☐ 9. _Vacant – discontinued 9-1-00_ | |
| ☐ 10. Illegible/Incomprehensible. * | |
| ☐ 11. Inappropriate. * | |

**UGI Signature:** _____
**I-127 Back** (Revised 9-1-2001)

Plaintiffs' MSJ Appx. 1378

grieve.112

| OFFICE USE ONLY | |
|---|---|
| **Initial Submission**     **UGI Initials:**_____ | |
| Grievance #: _____ | |
| Screening Criteria Used: _____ | |
| Date Recd from Offender: _____ | |
| Date Returned to Offender:_____ | |
| **2nd Submission**     **UGI Initials:**_____ | |
| Grievance #: _____ | |
| Screening Criteria Used: _____ | |
| Date Recd from Offender: _____ | |
| Date Returned to Offender: _____ | |
| **3rd Submission**     **UGI Initials:**_____ | |
| Grievance #: _____ | |
| Screening Criteria Used: _____ | |
| Date Recd from Offender: _____ | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| STEPHEN McCOLLUM, and SANDRA McCOLLUM, individually, and STEPHANIE KINGREY, individually and as independent administrator of the Estate of LARRY GENE McCOLLUM, | § § § § § | |
| PLAINTIFFS | § § | |
| v. | § § § | CIVIL ACTION NO. 4:14-cv-3253 JURY DEMAND |
| BRAD LIVINGSTON, JEFF PRINGLE, RICHARD CLARK, KAREN TATE, SANDREA SANDERS, ROBERT EASON, the UNIVERSITY OF TEXAS MEDICAL BRANCH and the TEXAS DEPARTMENT OF CRIMINAL JUSTICE. | § § § § § § § | |
| DEFENDANTS | § | |

Plaintiffs' Consolidated Summary Judgment Response Appendix

# EXHIBIT 76

***CLOSED***           **Corrective** Workorder          209912004647
                        HUTCHINS STATE JAIL              Page:      1

| 209912004647 | Printed: 11/28/2012 | Start: 05/11/2012 |
Priority   3.B | | Required: 05/25/2012 |
PROTECTION OF VALUABLE PROPERTY OR EQUIPMENT | | Completed: 08/31/2012 |
Current Freq: | | Closed:  08/31/2012 |

Item:      2099-C0010AHU01   AIR HANDLER UNIT
Activity:  GCRP-HEATING      GENERAL CORRECTIVE REPAIR HEATING
Manuf:     SHYDER GENERAL         Model: 050SRB              Asset #
Serial#:                          Class:                    Tag #  DORM 6&7

Employee:  BAKER_J              Shop: HVAC_REFRIG      Supervisor: PUGH_J
Department: SC          HOUSING:A,B,C,D,E,F:  MAINT FOUND  Other: C6-7 AIR HANDLE
Location:   2099-C0          GENERAL HOUSING C1/C2 TDC#44334
Other Location: OUTSIDE END OF BUILDING C EAST
Doc Number:                       WO Ref #             Project #
Caller:                           Contact:

**Failure:** NO-PROBLEM     NO PROBLEM FOUND
[ ]Design    [ ]Environment    [ ]InmateDamage    [ ]Malfunction    [ ]RoutineMaint    [ ]StaffDamage

[ ]Close-Error[ ]Close-Dup    [ ]NoProblem    [ ]Other    [ ]Closed-Funding

Inmate Housing Door Malfunction[ ]Inmate Damage    [ ]Staff Damage    [ ]RoutineMaint/Other  [ ]NoProblem

    >C2 BLDG: 6&7 DORM AIR HANDLERNEEDS NEW PILOT BEARINGS ON SUPPLY FAN
    08/31/2012: BAKER_J        OPERATING PROPERLY

———————————————————— HAZARD ————————————————————
LOC-14       COMPRESSED GAS PRESENT
LOC-21       HOT WATER PRESENT
LOC-7        AC VOLTAGE PRESENT
WI-4         VERIFY LOCK-OUT (SYSTEM OPERATION 100% STOPPED)
———————————————————— LABOR. ————————————————————
| DATE | STAFF | | INMATE |
08/31/2012   BAKER_J        1.00  HOURS         2.00

Totals:
             Labor:      $17.00   Parts:    $0.00
Add Hours:  0.00 Add Labor:  $0.00  Add Chg:  $0.00  Total Charges:  $17.00

Parts Used: Yes [ ]  No [ ]          Equipment Tag in good condition: Yes [ ] No [ ] Missing [ ]

Date Completed:_____  Craftsman:_____  Requestor:_____

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| STEPHEN McCOLLUM, and SANDRA McCOLLUM, individually, and STEPHANIE KINGREY, individually and as independent administrator of the Estate of LARRY GENE McCOLLUM, | § § § § § | |
| PLAINTIFFS | § | |
| | § | |
| v. | § | CIVIL ACTION NO. |
| | § | 4:14-cv-3253 |
| | § | JURY DEMAND |
| BRAD LIVINGSTON, JEFF PRINGLE, RICHARD CLARK, KAREN TATE, SANDREA SANDERS, ROBERT EASON, the UNIVERSITY OF TEXAS MEDICAL BRANCH and the TEXAS DEPARTMENT OF CRIMINAL JUSTICE. | § § § § § § | |
| DEFENDANTS | § | |

Plaintiffs' Consolidated Summary Judgment Response Appendix

# EXHIBIT 77

Skip to Main Content

Employee Resources    TDCJ Intranet    Contact Us    Información en Español

# TEXAS DEPARTMENT OF CRIMINAL JUSTICE

Home     Public Resources     Employment     About TDCJ     Online Services     Search

HOME | UNIT DIRECTORY | Unit Directory

## *Byrd (DU)*

### *Correctional Institutions Division - Prison (Diagnostic Intake Facility)*

ACA Accredited Unit Since May 2008

| | |
|---|---|
| **Unit Full Name:** | James "Jay" H. Byrd Unit |
| **Unit Address and Phone Number:** | 21 FM 247, Huntsville, TX 77320<br>(936) 295-5768 (**008) |
| **Unit Location:** | One mile north of downtown Huntsville on FM 247 in Walker County |
| **Senior Warden:** | Steven Miller |
| **Regional Director:** | Richard Alford, Region I |
| **CI Division Deputy Director:** | Robert "Jay" Eason |
| **Date Unit Established or On Line:** | May 1964 |
| **Total Employees \*:** | 282 |
| **Security Employees \*:** | 185 |
| **Non-Security Employees \*:** | 68 |
| **Windham Education Employees \*:** | 0 |
| **Contract Medical and Mental Health Employees\*:** | Medical = 26; Mental Health = 3 |
| **Offender Gender:** | Male |
| **Maximum Capacity\*:** | 1,365 |
| **Custody Levels Housed:** | G1, G2, Transient |
| **Approximate Acreage:** | 82 |
| **Agricultural Operations:** | Hay Production, Horse Pasture Grazing |
| **Manufacturing and Logistics Op.:** | Outside Sales Warehouse; Modular Installation |
| **Facility Operations:** | Unit Maintenance |
| **Additional Operations:** | Central Region Offender Transportation |
| **Medical Capabilities:** | Ambulatory medical, dental, and mental health services. Medical care available 24 hours a day, seven days a week. Digital Medical Services (DMS), electronic specialty clinics, and CPAP accommodating housing available. Managed by UTMB. |
| **Educational Programs:** | None |

Plaintiffs' MSJ Appx. 1382

|   |   |
|---|---|
| **Additional Programs/Services:** | Adult Education Program (upon availability), Reentry Planning, Chaplaincy Services, GO KIDS Initiative |
| **Community Work Projects:** | None |
| **Volunteer Initiatives:** | Substance Abuse Education, Support Groups, Religious/Faith Based Studies and Activities |

\* Data as of August 31, 2013

Plaintiffs' MSJ Appx. 1383

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| STEPHEN McCOLLUM, and SANDRA McCOLLUM, individually, and STEPHANIE KINGREY, individually and as independent administrator of the Estate of LARRY GENE McCOLLUM, | § § § § § | |
| PLAINTIFFS | § § | |
| v. | § § § | CIVIL ACTION NO. 4:14-cv-3253 JURY DEMAND |
| BRAD LIVINGSTON, JEFF PRINGLE, RICHARD CLARK, KAREN TATE, SANDREA SANDERS, ROBERT EASON, the UNIVERSITY OF TEXAS MEDICAL BRANCH and the TEXAS DEPARTMENT OF CRIMINAL JUSTICE. | § § § § § § § | |
| DEFENDANTS | § | |

Plaintiffs' Consolidated Summary Judgment Response Appendix

# EXHIBIT 78

Scanned by GANTT, DEBRA J in facility COLE on 01/13/2004 10:15

```
JSA8830 /CLM1/HS09         TEXAS DEPARTMENT OF CRIMINAL JUSTICE          09:53:
                           HEALTH SUMMARY FOR CLASSIFICATION             01/09/20


    NAME: MCCOLLUM,LARRY GENE           DOB: 04/04/1953     P U L H E S
    TDCJ#: 01105538  SID#: 03950494     WGT: 290 LBS        --------------
    UNIT: B          HOUSING: K1-006    HGT: 0'00"          13111211111131
    JOB: JC UTILITY WORK SQUAD 05                           1E1A1B1A1A1N1
                                                            1P1 1P1 1 1T1
                                                            --------------


I.  UNIT OF ASSIGNMENT (CHECK ONE)
    __ A. NO RESTRICTION                      __ E. BARRIER-FREE FACILITY
    __ B. REGIONAL MEDICAL FACILITY           __ F. SINGLE LEVEL FACILITY
    __ C. EXTENDED CARE FACILITY          SUITABLE FOR TRUSTEE CAMP ASSIGNMENT?X YES__
    00 D. PSYCHIATRIC CARE FACILITY       SUITABLE FOR SAIP FACILITY?        X YES__


II. HOUSING ASSIGNMENT
A.  BASIC HOUSING (CHECK ONE)              B.  BUNK ASSIGNMENT (CHECK ONE)
    X  1. NO RESTRICTION                       X  1. NO RESTRICTION
    __ 2. SINGLE CELL ONLY                     __ 2. LOWER ONLY
    __ 3. DOUBLE CELL ONLY
    __ 4. SPECIAL HOUSING (HOUSING WITH       C.  ROW ASSIGNMENT (CHECK ONE)
          PATIENT WITH LIKE MEDICAL CONDITION  X  1. NO RESTRICTION
    __ 5. CELL BLOCK ONLY                      __ 2. GROUND FLOOR ONLY


III.WORK ASSIGNMENT/RESTRICTIONS (CHECK ALL THAT APPLY)
    __ 1. MEDICALLY UNASSIGNED                 __ 15.NO FOOD SERVICE
    __ 2. PSYCHIATRICALLY UNASSIGNED           __ 16.NO REPETITIVE USE OF HANDS
    __ 3. SEDENTARY WORK ONLY                  __ 17.NO WALKING ON WET UNEVEN SURFACES
    __ 4. FOUR HOUR WORK RESTRICTION           __ 18.DO NOT ASSIGN TO MEDICAL
    __ 5. FOUR HOUR LIMITED WORK RESTRICTION   00 19.NO WORK IN DIRECT SUNLIGHT
    __ 6. EXCUSE FROM SCHOOL                    00 20.NO TEMPERATURE EXTREMES
    __ 7. LIMITED STANDING                      00 21.NO HUMIDITY EXTREMES
    __ 8. NO WALKING > ___ YARDS               __ 22.NO EXPOSURE TO ENVIRONMENTAL POLLUTANT
    __ 9. NO LIFTING > ___ LBS.                __ 23.NO WORK WITH CHEMICALS OR IRRITANTS
    __ 10.NO BENDING AT WAIST                  __ 24.NO WORK REQUIRING SAFETY BOOTS
    __ 11.NO SQUATTING                         __ 25.NO WORK AROUND MACHINES WITH MOVING PA
    __ 12.NO CLIMBING                          __ 26.NO WORK EXPOSURE TO LOUD NOISES
    __ 13.LIMITED SITTING                      __ 27.NO WORK REQUIRING COMPLEX INSTRUCTIO
    __ 14.NO REACHING OVER SHOULDER


IV.  DISCIPLINARY PROCESS (CHECK ONE)
    __ A. NO RESTRICTIONS
    00 B. CONSULT REPRESENTATIVE OF MENTAL HEALTH DEPARTMENT BEFORE TAKING DISCIPLINARY ACTION
    __ C. CONSULT REPRESENTATIVE OF MEDICAL DEPARTMENT BEFORE TAKING DISCIPLINARY ACTION


V.   INDIVIDUALIZED TREATMENT PLAN (CHECK ALL THAT APPLY)
    __ A. NO RESTRICTION                       00 C. PSYCH REPRESENTATIVE REQUIRED
    __ B. MEDICAL REPRESENTATIVE REQUIRED


VI. TRANSPORTATION RESTRICTIONS (CHECK ONE)
    X  A. NO RESTRICTION                        __ C. WHEELCHAIR VAN
    __ B. EMS AMBULANCE                         __ D. VAN (SOUTHERN REGION ONLY)


S. REDDY, M.D.        PSYCHIATRI    01/09/2004   _____
PRINTED NAME AND TITLE OF REVIEWER    DATE          SIGNATURE OF REVIEWER

HSM-18(REV.07/01)
```

ordered
1/8/04

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| STEPHEN McCOLLUM, and SANDRA McCOLLUM, individually, and STEPHANIE KINGREY, individually and as independent administrator of the Estate of LARRY GENE McCOLLUM, | § § § § § | |
| PLAINTIFFS | § § | |
| v. | § § § | CIVIL ACTION NO. 4:14-cv-3253 JURY DEMAND |
| BRAD LIVINGSTON, JEFF PRINGLE, RICHARD CLARK, KAREN TATE, SANDREA SANDERS, ROBERT EASON, the UNIVERSITY OF TEXAS MEDICAL BRANCH and the TEXAS DEPARTMENT OF CRIMINAL JUSTICE. | § § § § § § § | |
| DEFENDANTS | § | |

Plaintiffs' Consolidated Summary Judgment Response Appendix

# EXHIBIT 79

Employee Resources     TDCJ Intranet     Contact Us     Información en Español

## TEXAS DEPARTMENT *of* CRIMINAL JUSTICE

# TEXAS DEPARTMENT OF CRIMINAL JUSTICE

Home     Public Resources     Employment     About TDCJ     Online Services     Search

HOME | UNIT DIRECTORY | Unit Directory

## *Unit Directory*

TDCJ Unit Map and Units by Region

### *Key to Operator and Type of Facility*

**OPERATOR**
**CCA** – Corrections Corporation of America
**CID** – TDCJ Correctional Institutions Division
**MTC** – Management and Training Corporation

**FACILITY TYPE**
**ISF** – Intermediate Sanction Facility
**DDP** – Developmental Disabilities Program
**PPT** – Pre–Parole Transfer Facility
**SAFPF** – Substance Abuse Felony Punishment Facility

| Unit Name | Unit Code | Operator | Gender | Type | Region | County |
|-----------|-----------|----------|--------|------|--------|--------|
| Allred | JA | CID | Male | Prison | V | Wichita |
| Bartlett | BL | CCA | Male | Private State Jail | Private | Williamson |
| Beto | B | CID | Male | Prison | II | Anderson |
| Boyd | BY | CID | Male | Prison | II | Freestone |
| Bradshaw | BH | CCA | Male | Private State Jail | Private | Rusk |
| Bridgeport | BR | MTC | Male | Private Prison | Private | Wise |
| Bridgeport | T1 | CCA | Female | Private PPT | Private | Wise |
| Briscoe | DB | CID | Male | Prison | IV | Frio |
| Byrd | DU | CID | Male | Prison | I | Walker |
| Clemens | CN | CID | Male | Prison | III | Brazoria |
| Clements | BC | CID | Male | Prison | V | Potter |
| Cleveland | CV | GEO | Male | Private Prison | Private | Liberty |
| Coffield | CO | CID | Male | Prison | II | Anderson |
| Cole | CL | CID | Male | State Jail | II | Fannin |
| Connally | CY | CID | Male | Prison | IV | Karnes |
| Cotulla | N4 | CID | Male | Transfer Facility | IV | La Salle |
| Crain | GV | CID | Female | Prison | VI | Coryell |

| Dalhart | DH | CID | Male | Prison | V | Hartley |
| Daniel | DL | CID | Male | Prison | V | Scurry |
| Darrington | DA | CID | Male | Prison | III | Brazoria |
| Diboll | DO | MTC | Male | Private Prison | Private | Angelina |
| Dominguez | BX | CID | Male | State Jail | IV | Bexar |
| Duncan | N6 | CID | Male | Geriatric Facility | I | Angelina |
| East Texas | XQ | MTC | Co-Gender | Private Multi-Use | Private | Rusk |
| Eastham | EA | CID | Male | Prison | I | Houston |
| Ellis | E1 | CID | Male | Prison | I | Walker |
| Estelle | E2 | CID | Male | Prison | I | Walker |
| Estes | VS | MTC | Male | Private Prison | Private | Johnson |
| Ferguson | FE | CID | Male | Prison | I | Madison |
| Formby | FB | CID | Male | State Jail | V | Hale |
| Fort Stockton | N5 | CID | Male | Transfer Facility | IV | Pecos |
| Garza East | NI | CID | Male | Transfer Facility | IV | Bee |
| Garza West | NH | CID | Male | Transfer Facility | IV | Bee |
| Gist | BJ | CID | Male | State Jail | III | Jefferson |
| Glossbrenner | SO | CID | Male | SAFPF | IV | Duvall |
| Goodman | GG | CID | Male | Transfer Facility | I | Jasper |
| Goree | GR | CID | Male | Prison | I | Walker |
| Gurney | ND | CID | Male | Transfer Facility | II | Anderson |
| Halbert | BB | CID | Female | SAFPF | VI | Burnet |
| Hamilton | JH | CID | Male | Pre-Release | VI | Brazos |
| Havins | TH | CID | Male | Pre-Release | VI | Brown |
| Henley | LT | CID | Female | State Jail | III | Liberty |
| Hightower | HI | CID | Male | Prison | III | Liberty |
| Hilltop | HT | CID | Female | Prison | VI | Coryell |
| Hobby | HB | CID | Female | Prison | VI | Falls |
| Hodge | HD | CID | Male | DDP | II | Cherokee |
| Holliday | NF | CID | Male | Transfer Facility | I | Walker |
| Hospital Galveston | HG | CID | Co-Gender | Medical | III | Galveston |
| Hughes | AH | CID | Male | Prison | VI | Coryell |
| Huntsville | HV | CID | Male | Prison | I | Walker |
| Hutchins | HJ | CID | Male | State Jail | II | Dallas |
| Jester I | J1 | CID | Male | SAFPF | III | Fort Bend |
| Jester III | J3 | CID | Male | Prison | III | Fort Bend |
| Jester IV | J4 | CID | Male | Psychiatric | III | Fort Bend |
| Johnston | JT | CID | Male | SAFPF | II | Wood |
| Jordan / Baten | JN / NJ | CID | Male | Prison / Tranfer Facility | V | Gray |
| Kegans | HM | CID | Male | State Jail | III | Harris |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kyle | KY | MTC | Male | Private Prison | Private | Hays |
| LeBlanc | BA | CID | Male | Pre-Release | III | Jefferson |
| Lewis | GL | CID | Male | Prison | I | Tyler |
| Lindsey | LN | CCA | Male | Private State Jail | Private | Jack |
| Lockhart | LC | GEO | Female | Private Prison | Private | Caldwell |
| Lockhart | T3 | GEO | Male | Private Work Program | Private | Caldwell |
| Lopez | RL | CID | Male | State Jail | IV | Hidalgo |
| Luther | P2 | CID | Male | Prison | VI | Grimes |
| Lychner | AJ | CID | Male | State Jail | III | Harris |
| Lynaugh | LH | CID | Male | Prison | IV | Pecos |
| Marlin | N1 | CID | Female | Transfer Facility | VI | Falls |
| McConnell | ML | CID | Male | Prison | IV | Bee |
| Michael | MI | CID | Male | Prison | II | Anderson |
| Middleton | NE | CID | Male | Transfer Facility | VI | Jones |
| Montford / West Texas Hospital | JM | CID | Male | Psychiatric | V | Lubbock |
| Moore, B. | BM | MTC | Male | Private Prison | Private | Rusk |
| Moore, C. | CM | CID | Male | Transfer Facility | II | Fannin |
| Mountain View | MV | CID | Female | Prison | VI | Coryell |
| Murray | LM | CID | Female | Prison | VI | Coryell |
| Neal | KN | CID | Male | Prison | V | Potter |
| Ney | HF | CID | Male | State Jail | IV | Medina |
| Pack | P1 | CID | Male | Prison | VI | Grimes |
| Plane / Santa Maria Baby Bonding | LJ | CID | Female | State Jail | III | Liberty |
| Polunsky | TL | CID | Male | Prison | I | Polk |
| Powledge | B2 | CID | Male | Prison | II | Anderson |
| Ramsey | R1 | CID | Male | Prison | III | Brazoria |
| Roach / Roach Work Camp | RH | CID | Male | Prison | V | Childress |
| Robertson | RB | CID | Male | Prison | VI | Jones |
| Rudd | RD | CID | Male | Transfer Facility | V | Terry |
| San Saba | N2 | CID | Female | Transfer Facility | VI | San Saba |
| Sanchez | RZ | CID | Male | State Jail | IV | El Paso |
| Sayle | SY | CID | Male | SAFPF | VI | Stephens |
| Scott | RV | CID | Male | Prison | III | Brazoria |
| Segovia | EN | CID | Male | Pre-Release | IV | Hidalgo |
| Skyview | SV | CID | Co-Gender | Psychiatric | II | Cherokee |
| Smith | SM | CID | Male | Prison | V | Dawson |
| Stevenson | SB | CID | Male | Prison | IV | DeWitt |
| Stiles | ST | CID | Male | Prison | III | Jefferson |
| Stringfellow | R2 | CID | Male | Prison | III | Brazoria |
| Telford | TO | CID | Male | Prison | II | Bowie |

| Unit Name | Unit Code | Operator | Gender | Type | Region | County |
|---|---|---|---|---|---|---|
| Terrell | R3 | CID | Male | Prison | III | Brazoria |
| Torres | TE | CID | Male | Prison | IV | Medina |
| Travis County | TI | CID | Male | State Jail | VI | Travis |
| Tulia | N3 | CID | Male | Transfer Facility | V | Swisher |
| Vance | J2 | CID | Male | Prison | III | Fort Bend |
| Wallace / San Angelo Work Camp | WL | CID | Male | Prison | V | Mitchell |
| Ware | DW | CID | Male | Transfer Facility | V | Mitchell |
| Wheeler | WR | CID | Male | State Jail | V | Hale |
| Willacy County | WI | CCA | Male | Private State Jail | Private | Willacy |
| Woodman | WM | CID | Female | State Jail | VI | Coryell |
| Wynne | WY | CID | Male | Prison | I | Walker |
| Young | GC | CID | Female | Medical | III | Galveston |

| Parole Confinement Facilities | | | | | | |
|---|---|---|---|---|---|---|
| **Unit Name** | **Unit Code** | **Operator** | **Gender** | **Type** | **Region** | **County** |
| Roach | RH | CID | Male | ISF | V | Childress |
| South Texas | XM | MTC | Male | Private ISF | Private | Harris |
| West Texas | XN | MTC | Male | Private ISF | Private | Terry |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| STEPHEN McCOLLUM, and SANDRA McCOLLUM, individually, and STEPHANIE KINGREY, individually and as independent administrator of the Estate of LARRY GENE McCOLLUM, | § § § § § | |
| PLAINTIFFS | § § | |
| v. | § § § | CIVIL ACTION NO. 4:14-cv-3253 JURY DEMAND |
| BRAD LIVINGSTON, JEFF PRINGLE, RICHARD CLARK, KAREN TATE, SANDREA SANDERS, ROBERT EASON, the UNIVERSITY OF TEXAS MEDICAL BRANCH and the TEXAS DEPARTMENT OF CRIMINAL JUSTICE. | § § § § § § § | |
| DEFENDANTS | § | |

Plaintiffs' Consolidated Summary Judgment Response Appendix

# EXHIBIT 80

# TEXAS DEPARTMENT OF CRIMINAL JUSTICE
## Inter-Office Communication

**TO:** PATTY GARCIA/MARY ANNE WEAVER, Executive Services

**FROM:** DAVID MCNUTT, Director of Financial Services Division
BRAD LIVINGSTON, Deputy Director of Financial Services Division

**DATE:** December 31, 1999

**SUBJ:** Policy Review - AD-10.64 Temperature Extremes in the TDCJ Work Place

---

At **Policy** (3rd paragraph, last sentence): "Procedures and charts are provided to assist unit/facility officials..."
*Have these procedures and charts been given to department heads also?*

At I.A.3., *should add new heading here: "B. Precautionary Measures" and re-number subtopics #3 through #6.*

At I.C.7.b.: "Injured individuals are unconscious ~~and~~......"

At II. A. 3.: Last sentence "..... precautionary measures identified in the Heat and Humidity Matrix (Attachment B) ~~be is~~ are"

At II. A. 5.: *Should add new heading here: "B. Additional Precautionary Measures" and re-number subtopics #5 through #12.*

At II. A. 7.: Last sentence "....according to individual medical advice," no comma after advice.

At II. A. 7 & 8: *Switch #7 and #8 to continue discussion of "acclimatization to heat" which continues in #9.*

At II. C. 2.: "...attempt to decrease the ~~offender's~~ individual's..."
*(to remain consistent throughout directive)*

At II. C. 4.: Last sentence "Position ~~victim~~ individual in the shade with air movement past the ~~victim~~ individual; fan ~~victim~~ individual...."

At II. C. 8.: "In all cases of temperature – related...." *(Add a "–")*

At Attachment A, 2nd paragraph, first sentence:
"....is thermal underwear, insulated coats, cotton gloves, insulated....."
*I.A.3. also lists leather gloves; list here also?*

---

Att.

Plaintiffs' MSJ Appx. 1392

BAILEY 031068

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| STEPHEN McCOLLUM, and SANDRA McCOLLUM, individually, and STEPHANIE KINGREY, individually and as independent administrator of the Estate of LARRY GENE McCOLLUM, | § § § § § | |
| PLAINTIFFS | § § | |
| v. | § § § | CIVIL ACTION NO. 4:14-cv-3253 JURY DEMAND |
| BRAD LIVINGSTON, JEFF PRINGLE, RICHARD CLARK, KAREN TATE, SANDREA SANDERS, ROBERT EASON, the UNIVERSITY OF TEXAS MEDICAL BRANCH and the TEXAS DEPARTMENT OF CRIMINAL JUSTICE. | § § § § § § § | |
| DEFENDANTS | § | |

Plaintiffs' Consolidated Summary Judgment Response Appendix

# EXHIBIT 81

Heat related training presented by LVN McKinney + R Stone

## WARDEN'S MEETING SIGN-IN SHEET

**Meeting Date:** 5/19/2011

**Place/Room:** 14- Visitation

| Name | Department | Birthday | Signature | |
|------|-----------|----------|-----------|---|
| Jeff Pringle | Senior Warden | 3/08 | | |
| Balden Polk | Assistant Warden | 7/5 | | |
| MayTerry | Major | 0920 | | |
| Kyron Session | Building Captain | 03/05 | | |
| Steven Scott | Building Captain | | | |
| Carol Cozart | Administrative Assistant II | 04/16 | C Cozart | |
| Delia Hale | K Bld. | 04/06 | D. | |
| J. Atherton | STG. Sgt. | 5/11 | | |
| Ardra Scott-Burger | Grievance | 03/29 | Scott Burger | |
| Sgt Jones | Operational Review Sgt | | | |
| William Whiddon | Food Service Manager IV | 1/15 | | |
| Kimberly Moore | Inventory Coord. II Unit Supply/Property | | | |
| | Commissary | | | |
| Tracy Murphy | Medical Practice Manager | 8/23 | K. Weaver, CCA T. Murphy | |
| Hugh Clayton | Academic Principal/Education | 1/18 | | |
| Beverly Wilson | Admin. Assist. III Mailroom Supervisor | 9/23 | Blula | |
| Pamela Meshack | Case Manager III Classification | 02/16 | PMeshack | |
| O. McGrady | Turning Point Dapp Program Supervisor | 5-1 | | |
| Christie Yancey | ACA | 9/24 | | |

Rick Morris    TDCJ-OIG    2-19    R Morris

Mike Heck    TDCJ-OIG    5-11

Page 1 of 3

OPEN RECORDS 001581

## WARDEN'S MEETING SIGN-IN SHEET

**Meeting Date:**

**Place/Room:**

| Name | Department | Birthday | Signature | |
|------|-----------|----------|-----------|---|
| Larry Kines | Human Resources Specialist II | 9-8 | L Kyns | |
| Roy Storie | Safety Officer I Risk Management | 7-14 | Rystone | |
| Jerry Pugh | PA II Unit Maint. Sup. | 2-7 | Jerry R Pug | |
| Gene Bartholf | Chaplain II | 5/26 | GzBartholf | |
| Gloria Miller | Admin. Assist IV Intake | | Shelye Hill in absent of G. Miller | |
| Capt. Skeens | Laundry | 2/27 | K. LL | |
| Michael Tutt | Community Service Lt. | 2/26 | Mi Chae/Tutt M | |
| Pandora Cauley | Law Library | 10/06 | D Jackson | |
| Lt. Smith | 2nd shift | 07/01 | LBmL | |
| Lt. Hernandez | 1st shift | | | |
| Lt. Towery | 3rd shift | 08/03 | ~7 | |
| Lt. Roberts | 2nd shift | | | |
| Lt. Brown | 1st shift | | | |
| Lt. Burrell | 3rd shift | | | |
| ~~Victoria Lawson~~ O Sewole | ~~RID~~ K-bldy | 12-28 | O Sewole | |
| ~~Linda Cobb~~ | ~~RIB~~ | | | |
| Robert Venner | RID-ReEntry | 9/29 | R. Venner | |
| ~~Charlotte Simpson~~ | ~~Project Rio~~ | | | |
| Christi Pugh | Unit Supply | 07b5 | C. Pugh | |
| Nina Delaney | Sociology | 06/03 | Delaney | |

OPEN RECORD
001582

Plaintiffs' MSJ App. 1899

Page 2 of 3

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| STEPHEN McCOLLUM, and SANDRA McCOLLUM, individually, and STEPHANIE KINGREY, individually and as independent administrator of the Estate of LARRY GENE McCOLLUM, | § § § § § | |
| PLAINTIFFS | § § | |
| v. | § § § | CIVIL ACTION NO. 4:14-cv-3253 JURY DEMAND |
| BRAD LIVINGSTON, JEFF PRINGLE, RICHARD CLARK, KAREN TATE, SANDREA SANDERS, ROBERT EASON, the UNIVERSITY OF TEXAS MEDICAL BRANCH and the TEXAS DEPARTMENT OF CRIMINAL JUSTICE. | § § § § § § § | |
| DEFENDANTS | § | |

Plaintiffs' Consolidated Summary Judgment Response Appendix

# EXHIBIT 82



# Texas Department of Criminal Justice
## Hutchins Unit
### Risk Management Department

TO: _____ Risk Manager _____          DATE: _____ 05/11/2011 _____

FROM: Srd Shift                       SUBJECT: Monthly Safety

Initial Safety Training      ( )
In-Service Safety Training  (x)

DEPARTMENT: Security           SHIFT: 3 PM.

DATE OF TRAINING: 5/11/11            TOPIC: AD-10.64 (Hot Temps)

SUPERVISOR/INSTRUCTOR: Lt Hernandez, Lt. Roberts, Sgt Mark, Sgt Saylor, Sgt Tate

MAIN POINTS OF DISCUSSION: Know signs/symptoms of heat related stress and illness. Know treatment(s) for same. Take frequent water breaks in cool shaded area, drink ½ cup of water every 15 minutes. Restrict outside activity. Work in shifts. Schedule work for coolest hours of the day. Consult Heat and Humidity index for dangerous conditions. Wear TDCJ approved hats outdoors if possible. Drink water before working in extreme heat conditions. Persons over 60 are more susceptible to extreme heat conditions. Weakness, anxiety, fatigue, dizziness, headache, nausea, profuse sweating, rapid pulse and rapid breathing are all symptoms of Heat exhaustion . These symptoms may progress to Heat Collapse and Heat Stroke if not treated.
Certain medications will cause heat illness also. Hydrate, hydrate, hydrate.

Number of Offenders Trained: 0        Number of Employees Trained: 58

Number of Inmates Assigned: 0        Number of employees Assigned: 58

TIME OF TRAINING: 10:00 PM to 11:00 PM TOTAL TIME: 1 hr
Name of Employees (Tracking Form/Roster attached for Offenders). Provide explanation for any personnel missing training ie., Military leave, Workers Comp., FMLA, Offenders Lay in ect..

| Printed Name | Signature | B-day/TDCJ # |
|---|---|---|
| 1. Bowser, T | J. Bowser | 05/20 |
| 2. Jokhenni. A | Jenni | 08/05. |
| 3. Agbans | Agbans | 2/20 |

OPEN RECORDS

001619

| Printed name | Signature | B-day/TDCJ # |
|---|---|---|
| 4. Clark, R | R Clark | 11-16 |
| 5. Clerkley | C | 12/18 |
| 6. A. Landeros Cor | A. Caor | Ø724 |
| 7. R. Williams | R. Williams | Ø9/Ø1 |
| 8. T. Joniss | Jonin | Ø1/Ø1 |
| 9. O. Kalibl | White | 08.3.11 |
| 10. A. Simis | Sms | 11-10 |
| 11. T. Gain | | 11/20 |
| 12. Prescott | SB. Pro | Ø7-16 |
| 13. Kintitan | Almly | 5707 |
| 14. A Harley | | 02-08 |
| 15. D Clark | DClark | 10.03 |
| 16. Dorrough | S. Dorrough | 12/19 |
| 17. E. Douglas | E. Douglas | 8/28 |
| 18. F. Renod | D. Renod | 3/17 |
| 19. EGAR | TV | 12/19 |
| 20. Ogbebw | GA | 07/19 |
| 21. Fakunle | Fak | 4/02 |

OPEN RECORDS

| Printed name | Signature | B-day/TDCJ # |
|---|---|---|
| 22. M. Olaguika | | 01-31 |
| 23. | | 08-22 |
| 24. Olateje | | 04/02 |
| 25. Ezike | | 10-14 |
| 26. TRuvillion | Bruwillin | 6-22 |
| 27. Amuoa | | 5/10 |
| 28. OBANAWU | Obanauu | 05/11 |
| 29. SuLE | | 12/28 |
| 30. Harrison | | 02/29 |
| 31. Graves | | 06/14 |
| 32. De PALMA D. | De Palma | 27-APRIL |
| 33. Ajanaku Y. | | 10-10 |
| 34. Robert | | 11-17 |
| 35. Simpson | | 1-24 |
| 36. B. Byrd | B. Byrd | 9-2 |
| 37. WOODS | | 9/27 |
| 38. Yemidale | | 9/13 |
| 39. Rayford | | 01/03 |
| 40. Nulty | | 12/17 |

OPEN RECORDS

| Printed Name | Signature | B-Day/TDCJ # |
|---|---|---|
| 41. A. Elmi | | 2/15 |
| 42. Carter B | Carlos B | 12/24 |
| 43. Bremer | Brandt | 12 30 |
| 44. Melton | Mtt | 1-6 |
| 45. Edwards | Edwards | 12/03 |
| 46. ANYANWU | Anyanm | 1/02 |
| 47. Olayinka | Olukaye | 02/31 |
| 48. Spencer L | L. Spencer | 6-29 |
| 49. Inyang | Inyang | 5/28 |
| 50. Imanbra | | 9/5 |
| 51. Omoeighss | | 03/04 |
| 52. K Burrell | K Burrell | 11/28 |
| 53. C. Clark | C. Cl | 6/24 |
| 54. LO. BuRRell | Lo. Burrell | 3/25 |
| 55. l. Vnel | | 6/21 |
| 56. Griffin B | B Muffin | 8-20 |
| 57. D. Hamilton | D. Hamilton | 8/26 |
| 58. FERNANDEZ | | 11-29 |
| 59. | | |

OPEN RECORDS