



UNITED REGIONAL HEALTH CARE SYSTEM

36-24-04 |N|                    11TH
CARDWELL JOHN W
CHAPA, PHILLIP E    8061
DOB 9/01/61    039Y    ADM  7/16/01
00011324092              M

# POINT OF CARE TESTING: TRIAGE CARDIAC

**DATE OF TESTING:** 07-16-2001

**BASELINE:** Ordered by Unit Clerk LH

    **COLLECTION TIME:** 1915    **NURSE:** KAcke

    **CKMB:** 1.8    **NORMAL:** 0.0 – 6.0   ng/ml

    **MYOGLOBIN:** 7 500    **NORMAL:** 0.0 – 170.0 ng/ml

    **TROPONIN I :** 0.2    **NORMAL:** 0.0 – 0.6   ng/ml

    **Dr.** Chapa    Notified @ 1936   by KA

**45-MINUTE** Ordered by Unit Clerk _____

    **COLLECTION TIME:** 2000    **NURSE:** _____

    **CKMB :** 2.2    **NORMAL:** 0.0 – 6.0   ng/ml

    **MYOGLOBIN :** 7 500    **NORMAL:** 0.0 – 170.0 ng/ml

    **TROPONIN I :** 0.3    **NORMAL:** 0.0 – 0.6   ng/ml

    **Dr.** Moser    Notified @ 2020   by Nkremer

**90-MINUTE** Ordered by Unit Clerk _____

    **COLLECTION TIME:** _____    **NURSE:** _____

    **CKMB :** _____    **NORMAL:** 0.0 – 6.0   ng/ml

    **MYOGLOBIN :** _____    **NORMAL:** 0.0 – 170.0 ng/ml

    **TROPONIN I :** _____    **NORMAL:** 0.0 – 0.6   ng/ml

    **Dr.** _____    Notified @ _____   by _____

NOTE: Due to differences in methodology, results may not compare to testing performed by Laboratory. Revised 1-29-01

Copy of OIG case to Litigation Support on 06.26.2013 bcm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6 - 7

# UNITED REGIONAL HEALTH CARE SYSTEM - PHYSICIAN ORDER SHEET

**PERIPHERAL PARENTERAL NUTRITION (PPN) INITIAL ORDERS**
*(reorder sheets from 11th street pharmacy ext. 0211)*

1. Daily orders must be in pharmacy by 1300 hours.

2. All PPN will be hung between 1800-2000 hours. First bag ASAP? Yes __ No __ Dr's Initials __

3. If infusion is interrupted, begin D5W at the same rate.

4. See reverse side for calorie and macronutrient information (flip up bottom of page)

|  | STANDARD | MODIFIED |  |
|---|---|---|---|
| AMINO ACID | 3.5% Final Conc. | | %Final Conc. |
| DEXTROSE | 5% Final Conc. | | %Final Conc. |
| LIPIDS | 5% Final Conc. | 2 | %Final Conc. |
| Na-Chloride | 40 mEq | 18 | mEq/Liter |
| Na-Acetate | 10 mEq | | mEq/L |
| K-Chloride | 20 mEq | | mEq/L |
| K-Phosphate | 15 mEq | | mEq/L |
| Ca-Gluconate | 5 mEq | | mEq/L |
| Mg-Sulfate | 10 mEq | | mEq/L |
| HEPARIN, SODIUM | 1000u | | units/Liter |
| Multi-Vitamin | 10ml/day | | ml/day |
| MTE-5 (Concentrate | 3ml/day | | ml/day |
| OTHER: Insulin | | 0 | units/Liter |
| Pepcid (Record on MAR) | | | mg/day |

INFUSION RATE = **125** ml/hr  ( No acclimation period required).

(CHECK EACH DESIRED)
YES    NO

☑  ☐   Weigh ___ q day or _____ q Monday

☐  ☑   Baseline Survey 12, Phos, Mg, Cholesterol prior to initiation of PPN
        (if not done in previous 48 hours)

☑  ☐   Survey 7, Ca, Phos, Mg, and Triglyceride x 2 days, starting in a.m.
        **Mandatory if physician orders IV nutrition without any lab.**

☐  ☐   Survey 12, Phos, Mg, Uric Acid, Cholesterol every Monday.

☐  ☐   24 hour urine collection for Urinary Urea nitrogen (begin 0600 tomorrow).
        (CHI, Trauma, Sepsis, Multisurgeries, etc.) Note, if creat. > 1.4, obtain a
        serum creatinine and a 24hr. urine for creatinine clearance.  Usefullness of
        UUN limited if creat. clearance < 50ml/min.

Date: 7/18/01  Time: 10 am  Dr. ___

certified:  08/18/98  Lawrence Lyford M.D., Chairman Pharmacy and Therapeutics Committee

**Peripheral Parenteral Nutrition**

CARDWELL, JOHN W.
CZERENA, ARTHUR J  9061
DOB 9/01/61
00011324092    M
36-24-04 [N]
ADM 7/16/01
11TH

Cardwell

MAY USE FORMULARY DRUG UNLESS CHECKED
I M P R I N T

FAXED
0955

MNL. 7-19-01

6-8

Copy of OIG case to Litigation Support on 06.26.20__ scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

UNITED REGIONAL HEALTHCARE SYSTEM   ☐ ☒ IP   ☐   ☐ OPS
1600 11th Street                         Wichita Falls, Tx 76301

| PATIENT NAME | | | | | | | | PATIENT INFORMATION | |
|---|---|---|---|---|---|---|---|---|---|

**PATIENT NAME** | **PATIENT INFORMATION**

CARDWELL, JOHN W
FM 369
WICHITA FALLS, TX 76306

940 000-0851

| BLAN | M | U | 09/01/1961 | 039Y | 9061 | W | ACCOUNT NUMBER |
|---|---|---|---|---|---|---|---|
| RELGN | SEX | M/S | DATE OF BIRTH | AGE | FC | MC  VIP | 1132409-2 |

PRISONER

PRISONER
(000) 000-0000

SOC. SEC NUMBER
01-04-1651

MEDICAL RECORD NUMBER
36-24-04  |N|

EMPLOYER INFORMATION

| NEAREST RELATIVE-CONTACT #1 | EMERGENCY NOTIFICATION-CONTACT #2 | ADMITTING INFORMATION |
|---|---|---|

ALLRED CORRECTIONAL, FAC
2101 FM 369 N
IOWA PARK, TX 763676568
OTHER
940 855-7477

(000) 000 -0000

| 07/16/01 | 21:05 | | SCCU | 08 |
|---|---|---|---|---|
| ADMISSION DATE | TIME OF ADMISSION | | ROOM | BED |
| HCONNER | | | I | MED |
| ADMITTED BY | | IMMU. CURR. | PT TYPE | SERVICE |

ADMITTING PHYSICIAN  **PROGRAM, RESIDENCY**
ADMITTING DIAGNOSIS  **HEAT STROKE**
CONSULTING PHYSICIAN  NONE

ATTENDING PHYSICIAN  SZCZERBA, ARTHUR J
FAMILY PHYSICIAN
LIVING WILL  07 16  2001 NONE    DISCHARGE DATE

PASS DAYS

OF DAYS NUMBER

MPOA  NO  07/16/2001

SUMMARY

DRG. CODE

ICD-9-CODE

PRINCIPAL DIAGNOSIS

SECONDARY DIAGNOSIS

PRINCIPAL PROCEDURE:
DATE PERFORMED:

PROCEDURES

SECONDARY PROCEDURE:
DATE PREFORMED:

REMARKS:

EXPIRED AT _____ HOURS DATE _____ UNDER 24 HRS. _____ UNDER 48 HRS. _____ OVER 48 HRS. _____ AUTOPSY _____

362404

DATE_____

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING

SIGNATURE OF ATTENDING PHYSICIAN _____ ,M.D.

Form/ADMIT/p2.0201.jsn

6-9

UNITED REGIONAL HEALTH CARE SYSTEM

**United Regional Health Care System**

36-24-04 |N|                    11TH
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061   ADM  7/16/01
DOB 9/01/61   039Y
00011324092        M

8-03-01            Nutrition Support   (1305)

S/ Nurse reports " Blood Sugar have been running in 200
today and all of yesterday "

| | | |
|---|---|---|
| O/ 228 # ( ↑ 4# 240) | Labs. 145 / 114 ↑ / 32↑ \ 262 ↓ | |
| CPN ( Hepatsal 3.28  Dig 212 ) | 5.1 / 23 / 1.1 \ K 5↓ Phos 4↓ | |
| Nacuman 10cc/h | Alb 1.2 ↓   TBili 10.1 ↑  Dir Bili 6.6↑ | |
| Depriven 8cc/h    Lactulose 30gm q4h | Alk Phos 304↓   AST 170↑  ALT 92↑ | |
| N/S @ 20cc/h.    Learentar 990mg TID | Ammonia 81 ↑ | |
| Protonix 40 IV | | |

Pt Need 57-76gm (.8-1gm/Kg 2° Liver failure)
kcal 2082 (Vent formula.)

A/ Pt wt up 10# since Nutrition Note 7/27.
   Positive I+O's last 4 day on ~ 1700-1800cc @ day.
   Urine out put decreasing. Suspect Pt is indicative Day 2° ↓ Alb
   MD order Albumin 50gm Potassium today. May help with fluid
   balance. MD lower °IV to 20cc. Albo slowly ↓ 2° injured liver
   Continue to dry Wean. Depriven Now @ 8cc (211calories)
   If CPN increased to provide more calories by ↑ Dextrose ↓ Heptosal 2°
   ↑ Liver functions. Presently provide 61.4 gm Protein and 1635 calories
   Presently Pt is receiving ~ .8-.9gm ABW/Kg of Protein and 89% of Caloric Needs
   Potassium on the raise and Phos ↑ favor ↓ KPhos.
   BBGs elevated - even with increase of insulin in IV Nutrition.
   May benefit from increase in Sliding Scale.
   Liver enzyme show some downward trend in TBil, Dir Bil - ALT Alk Phos
   Ammonia ↑ but declining again.
P/ ↑ KPhos
   MD consider ↑ Sliding Scale insulin

   Ellen Banfagter RD,CD

Copy of OIG case to Litigation Support on 06.26.2013 by scm

**NUTRITION PROGRESS NOTE**                          6-10

UNITED REGIONAL HEALTH CARE SYSTEM

**36-24-04** [N]                    11TH
**CARDWELL, JOHN W**
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB 9/01/61    039Y
00011324092          M

UNITED REGIONAL HEALTH CARE SYSTEM

_____ EIGHTH STREET
__✓__ ELEVENTH STREET
_____ NON HIGH RISK SCREEN

ATTENTION DR. _Szczerba_

Date: _7-19-01_

This chart has been screened by a Social Worker and the patient does not appear to meet Social Work High Risk criteria at this time.

Nursing notes indicate:

_____    Patient anticipated being discharged home with family

_____    Patient will return to nursing facility

           Name: _____

_____    Patient anticipated being discharged home with self care

___✓___    Other: _allred unit_

Please notify the Social Work Department if status changes or of your recommendations for Social Work intervention and Discharge Planning.

_D. Smith, SW_

09:00 8/1/01: Request received from Dr. Napata - SS consult for DNR status. Contacted pt's father - Gilbert Cardwell re: MD order. Mr. Cardwell is requesting pt. to be a full code and to do everything possible to "Save his son's life." Reported this to pt's nurse.
_Karen Zeller, SW_

8/1 Contacted by MD re: liver transplant. Contacted James V. Allred prison & spoke c RN covering about issue. Per Kandi Tucker, RN the pt policy does not state whether pt is eligible or not for transplant. I have a call placed to Director of the medical unit at the prison to have question answered: What hospital (if any) does prison have a contract c for transplant services and who pays for transplant. Wait on call back from prison.
_Karen Zeller, SW_

11:15 8/2/01: Spoke c Mr. Edwards at Allred Prison Unit re: transplant

**SOCIAL WORK**                    (Revised 11-20-98)

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

9170/01                                                        6-11

He has requested the following info. be faxed to him for a decision.
(1.) info. about transplant, why it is needed, benefits of having transplant,
& what is the prognosis?. This info. is to be faxed to Mr. Edwards
at 851-0083. Notified MD of info. ———————— Karen Felton, MSN

1415 8/3/01: Contacted by Mr. Edwards at the James V. Allred Prison
and he is requesting Dr. Napata to call Mike Gonie at
1-800-769-7843 re: transplant. Notified Dr. Napata via
telephone of the above info. ——————— Karen Felton, MSN

Copy of OIG case to Litigation Support on 06.26.201[?] scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6-12



**United Regional Health Care System**

FINANCIAL #: 00011324092
AGE: 39 YRS   SEX: M
ADMITTING DR:
RESIDENTS
INPATIENT

1600 11th Street Wichita Falls, TX 76301-4388 (940) 723-4111

## C L I N I C A L   R E S P I R A T O R Y   R E P O R T

| | DATE COLL | 08/03/01 | 07/31/01 | 07/29/01 | 07/28/01 | | |
|---|---|---|---|---|---|---|---|
| | TIME COLL | 0500 | 0810 | 0450 | 1144 | UNITS | REF RANGE |
| | | ---- ARTERIAL BLOOD GASES ---- | | | | | |
| PH | | 7.30L | 7.40 | 7.44 | 7.47H | | (7.35-7.45) |
| PaCO2 | | 47H | 37 | 32L | 35 | mmHG | (35-45) |
| PO2 | | 74L | 95 | 92 | 75L | mmHG | (80-100) |
| HCO3 | | 23 | 23 | 21L | 25 | mEQ/L | (22-26) |
| BE | | -4.1L | -1.9 | -2.0 | 1.5 | | (-2.0-2.0) |
| O2 SAT | | 95.5 | 97.3 | 97.0 | 96.0 | % | (92.0-100.0) |
| FIO2/O2 | | 40 | 50 | | 50 | | |
| O2 DEVICE | | VENT | VENT | VENT | VENT | | |
| PUNCT SITE | | R RADIAL | L RADIAL | R RADIAL | R RADIAL | | |
| # ATTEMPTS | | 1 | 1 | 1 | 1 | | |
| MOD ALLENS TEST | | POS | POS | POS | POS | | |
| TIDAL VOLUME | | .85 | .80 | .80 | .85 | L | |
| RR | | 20 | 20 | 22 | 24 | | |
| MODE | | CMV | CMV | CMV | CMV | | |
| CPAP/PEEP | | 0.0 | | 0.0 | | cmH20 | |
| P SUPPORT | | 0 | | | | | |
| FLOWBY | | 5/2 | 5/2 | | | | |
| PIP | | 44 | | | | CM | |

| | DATE COLL | 07/27/01 | 07/25/01 | 07/25/01 | 07/24/01 | | |
|---|---|---|---|---|---|---|---|
| | TIME COLL | 0540 | 1218 | 0400 | 0400 | UNITS | REF RANGE |
| | | ----ARTERIAL BLOOD GASES ---- | | | | | |
| PH | | 7.44 | 7.42 | 7.34L | 7.33L | | (7.35-7.45) |
| PaCO2 | | 39 | 43 | 58H | 55H | mmHG | (35-45) |
| PO2 | | 91 | 87 | 67L | 89 | mmHG | (80-100) |
| HCO3 | | 26 | 28H | 31H | 29H | mEQ/L | (22-26) |
| BE | | 1.7 | 3.0H | 3.4H | 1.4 | | (-2.0-2.0) |
| O2 SAT | | 97.4 | 97.0 | 92.0 | 96.0 | % | (92.0-100.0) |
| FIO2/O2 | | .70 | .50 | 70 | 85 | | |
| O2 DEVICE | | VENT | VENT | VENT | VENT | | |
| PUNCT SITE | | R RADIAL | R RADIAL | L BRACH | L RADIAL | | |
| # ATTEMPTS | | 2 | 1 | 1 | 1 | | |
| MOD ALLENS TEST | | POS | POS | ****** | POS | | |
| TIDAL VOLUME | | .85 | .85 | .85 | .85 | L | |
| RR | | 24 | 24 | 20 | 20 | | |
| MODE | | CMV | CMV | CMV | CMV | | |
| CPAP/PEEP | | 0.0 | 0.0 | 0.0 | 0.0 | cmH20 | |
| FLOWBY | | 5/2 | 5/2 | 5/2 | 5/2 | | |
| PIP | | | | 40 | 37 | CM | |

**Footnotes**
L = Low,  H = High

Section Index: BLOOD GAS

PATIENT:  CARDWELL, JOHN W                    DATE/TIME:  08/03/01  2227
MEDICAL RECORD #: (0000)36-24-04               PAGE:  1   ROOM: SCCU-08

DISCARD AFTER NEXT CUM    C U M U L A T I V E   R E P O R T    continued on next page...

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6-13

McCollum/Cardwell-78

# UNITED REGIONAL HEALTH CARE SYSTEM

## LABORATORY

## WICHITA FALLS, TEXAS

### DEPARTMENT OF PATHOLOGY

ACQUISITION DATE: 27JUL01          ROOM #: SCCU   ACC #:   08-HS-01-01988

PATIENT: CARDWELL, JOHN W          AGE: 39 YRS   BIRTH DATE: 09/01/1961

ADMIT   PHYS: RESIDENTS            SEX: M        PIN #:    00011324092
CONSULT PHYS: DEAN, J.                           MED REC#: (0000)36-24-04


### SURGICAL PATHOLOGY

**FINAL DIAGNOSIS:**
   Rectal biopsy:  Chronic inflammation.

   CPT4: 188305

   YH :CLW
   D:07/31/01    V:07/31/01


   Report signed by: YVONNE HEARN, M.D.
                     (Electronic Signature)
                 on: 07/31/01


                 *  PAGE  2   END OF REPORT  *

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

                                                              6-14

# UNITED REGIONAL HEALTH CARE SYSTEM

## LABORATORY

### WICHITA FALLS, TEXAS

### DEPARTMENT OF PATHOLOGY

ACQUISITION DATE: 27JUL01     ROOM #: SCCU   ACC #:   08-HS-01-01988

PATIENT: CARDWELL, JOHN W     AGE: 39 YRS   BIRTH DATE: 09/01/1961

ADMIT   PHYS: RESIDENTS       SEX: M        FIN #:     00011324092
CONSULT PHYS: DEAN, J.                      MED REC#: (0000)36-24-04


## SURGICAL PATHOLOGY

SPECIMEN:
  Rectal biopsy.

PRE-OPERATIVE DIAGNOSIS:
  Probable difficile colitis.

POST-OPERATIVE DIAGNOSIS:
  Proctosigmoiditis.

GROSS DESCRIPTION:
  The specimen, labeled "rectal biopsy," consists of two fragments of tan tissue
  measuring in aggregate 0.5 x 0.2 x 0.2 cm, submitted in toto as 1A.

  YH:clw
  D: 07/30/01   T: 07/30/01

MICROSCOPIC DESCRIPTION:
  Microscopic examination reveals colonic mucosa with patchy mild chronic
  inflammation involving the lamina propria.  Lymphoid aggregate formation is
  seen.  A significant acute inflammatory component is not identified.  There is
  preservation of the crypt architecture for the most part with only minimal
  changes noted near the superficial aspects.  Pseudomembranous colitis,
  cryptitis, crypt abscess formation, granulomata, diagnostic ischemic colitis,
  microscopic (lymphocytic) colitis, collagenous colitis, and ulceration are not
  identified.  The findings are nonspecific.  A malignant component is not
  identified.

  YH:clw
  D: 07/31/01   T: 07/31/01


*   PAGE  1   CONTINUED... *

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6-15





**United Regional Health Care System**

```
FINANCIAL #: 00011324092
AGE: 39 YRS    SEX: M
ADMITTING DR:
RESIDENTS
INPATIENT
```

1600 11th Street Wichita Falls, TX 76301-4388 (940) 764-7000

## C L I N I C A L   L A B O R A T O R Y   R E P O R T

| HEMATOLOGY |
| --- |

| DATE COLL | 08/03/01 | 08/02/01 | 08/01/01 | 07/30/01 | 07/29/01 | UNITS | REF RANGE |
|---|---|---|---|---|---|---|---|
| TIME COLL | 0455 | 0415 | 0510 | 0405 | 0445 | | |

-----CELL COUNT-----

| | 08/03/01 | 08/02/01 | 08/01/01 | 07/30/01 | 07/29/01 | UNITS | REF RANGE |
|---|---|---|---|---|---|---|---|
| WBC | 18.0H | 12.8H | 12.7H | 11.4H | 12.6H | K/CMM | (4.8-10.8) |
| CORRECTED WBC | 17.8Hf | | | | | K/CMM | |
| RBC | 3.14L | 3.35L | 3.35L | 3.45L | 3.37L | M/CMM | (4.70-6.10) |
| HGB | 11.1L | 11.6L | 11.7L | 11.8L | 11.6L | GMS/DL | (14.0-18.0) |
| HCT | 31.8L | 34.0L | 34.1L | 34.3L | 33.2L | % | (42.0-52.0) |
| MCV | 101.4H | 101.5H | 101.8H | 99.4H | 98.4H | FL | (80.0-94.0) |
| MCH | 35.3H | 34.8H | 34.9H | 34.3H | 34.3H | PG | (27.0-31.0) |
| MCHC | 34.8 | 34.3 | 34.3 | 34.5 | 34.8 | G/DL | (33.0-37.0) |
| PLT | 203 | 180 | 196 | 214 | 191 | K/CMM | (150-400) |
| RDW | 20.5H | 20.1H | 20.1H | 17.1H | 16.6H | % | (11.5-14.5) |
| MPV | 11.1H | 10.3 | 10.2 | 9.6 | 9.3 | UCMM | (7.4-10.4) |

CORRECTED WBC (08/30/00 -- Current)
WBC CORRECTED DUE TO THE PRESENCE OF NRBC.

-----DIFFERENTIAL-----

| PERFORMED: | MANUAL | MANUAL | MANUAL | AUTOMAT | MANUAL | UNITS | REF RANGE |
|---|---|---|---|---|---|---|---|
| BAND | 44H | 28H | 28H | 2 | | % | (1-7) |
| SEG | 42 | 61 | 64 | | 83H | % | (42-78) |
| LYMPH | 2L | 5L | 5L | | | % | (21-51) |
| LYMPHOCYTE | | | | 12L | 11L | % | (20-50) |
| MONO | 10H | 6 | 3 | | 4 | % | (2-9) |
| MONOCYTE | | | | 8 | 11H | % | (2-9) |
| NEUTROPHIL | | | | 80H | 79H | % | (42-78) |
| EOSINOPHIL | | | | 0L | 0L | % | (1-5) |
| BASOPHIL | | | | 0 | 0 | % | (0-1) |
| META | 1H | | | | | % | |
| MYELO | 1H | | | | | % | (0-0) |
| NRBC | 1H | | | | | % | |
| ANISO | 2+* | | | 1+* | | | |
| POLYCHR | 1+* | 1+* | | 1+* | | | |
| HYPOCHRO | | 1+* | 1+* | | | | |
| MACROCYTE | 1+* | 1+* | 1+* | | | | |

**Footnotes**
L = Low, H = High, * = Abnormal, f = Footnote

Section Index: HEMATOLOGY

```
PATIENT: CARDWELL, JOHN W                    DATE/TIME: 08/03/01  2201
MEDICAL RECORD #: (0000)36-24-04             PAGE: 1    ROOM: SCCU-08

DISCARD AFTER NEXT CUM    C U M U L A T I V E   R E P O R T    continued on next page
```

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Form #784391139 (Rev. 4/01)

6-16



**United Regional Health Care System**

1600 11th Street Wichita Falls, TX 76301-4388 (940) 764-7000

FINANCIAL #: 00011324092
AGE: 39 YRS   SEX: M
ADMITTING DR:
RESIDENTS
INPATIENT

C L I N I C A L   L A B O R A T O R Y   R E P O R T

| CHEMISTRY |
|---|

-----SURVEY 14-----

| TEST | SODIUM | POTASSIUM | CHLORIDE | CO2 | GLUCOSE | BUN |
|---|---|---|---|---|---|---|
| REF RANGE | 135-153 | 3.5-5.3 | 101-111 | 22-30 | 70-110 | 5-25 |
| UNITS | MEQ/L | MEQ/L | MEQ/L | MEQ/L | MG/DL | MG/DL |
| 08/03/01  0455 | 145 | 5.1 | 114 H | 23 | 262 H | 32 H |
| 08/02/01  0415 | 148 | 4.0 | 115 H | 25 | 244 H | 23 |
| 08/01/01  0510 | 150 | 3.9 | 119 H | 25 | 180 H | 22 |
| 07/30/01  0405 | 145 | 4.0 | 116 H | 25 | 143 H | 27 H |
| 07/29/01  0445 | 146 | 4.4 | 114 H | 23 | 151 H | 31 H |

| TEST | CREATININE | TOT PROT | ALBUMIN | ALK PHOS | T.BIL | AST | ALT |
|---|---|---|---|---|---|---|---|
| REF RANGE | 0.5-1.5 | 5.9-8.3 | 3.2-5.5 | 36-92 | 0.0-1.4 | 8-40 | 8-53 |
| UNITS | MG/DL | GM/DL | GM/DL | U/L | MG/DL | U/L | U/L |
| 08/03/01  0455 | 1.1 | 7.4 | 1.2 Cf | 304 H | 10.1 H | 170 H | 92 H |
| 08/02/01  0415 | 0.8 | 7.7 | 1.3 Cf | 314 H | 11.0 H | 164 H | 94 H |
| 08/01/01  0510 | 0.9 | 7.8 | 1.7 L | 355 H | 13.3 H | 174 H | 91 H |
| 07/30/01  0405 | 0.8 | 7.9 | 1.7 L | 392 H | 12.9 H | 231 H | 106 H |
| 07/29/01  0445 | 1.0 | 7.2 | 1.8 L | 379 H | 11.5 Hf | 224 H | 101 H |

ALBUMIN........ 08/03/01 0455   RESULT(S) CALLED TO F. LEE 08/03/01 06:47 BY BGH.
ALBUMIN........ 08/02/01 0415   REPEATED TO VERIFY RESULT, REPEAT RESULT = 1.3
                                CALLED RESULT TO: MELISSA TREJO 08/02/01 07:47 JS

T.BIL.......... 07/29/01 0445   RESULT REPEATED AND CONFIRMED BY DILUTION.

| TEST | CALCIUM | MG |
|---|---|---|
| REF RANGE | 8.0-10.4 | 1.7-2.7 |
| UNITS | MG/DL | MG/DL |
| 08/03/01  0455 | 8.6 | 2.1 |
| 08/02/01  0415 | 8.7 | 2.1 |
| 08/01/01  0510 | 8.5 | 2.2 |
| 07/30/01  0405 | 8.2 | 2.2 |
| 07/29/01  0445 | 7.9 L | 2.1 |

**Footnotes**
L = Low, H = High, C = Critical, f = Footnote

**Section Index:**   CHEMISTRY

PATIENT: CARDWELL, JOHN W.                      DATE/TIME: 08/03/01  2201
MEDICAL RECORD #: (0000)36-24-04                PAGE: 2   ROOM: SCCU-08

DISCARD AFTER NEXT CUM   C U M U L A T I V E   R E P O R T   continued on next page

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Form #784391139 (Rev. 4/01)

L-17

McColl v. Cardwell-824



United Regional Health
Care System

1600 11th Street Wichita Falls, TX 76301-4388 (940) 764-7000

FINANCIAL #:  00011324092
AGE: 39 YRS    SEX: M
ADMITTING DR:
RESIDENTS
INPATIENT

C L I N I C A L   L A B O R A T O R Y   R E P O R T

```
┌─────────────────────────────────────┐
│             CHEMISTRY                │
└─────────────────────────────────────┘
```

-----CHEMISTRY PROFILE-----

| TEST | PHOS | URIC ACID |
|------|------|-----------|
| REF RANGE | 2.4-4.7 | 3.4-7.0 |
| UNITS | MG/DL | MG/DL |
| 08/03/01 0455 | 4.9 H | |
| 08/02/01 0415 | 3.4 | |
| 08/01/01 0510 | 2.4 | 1.5 L |
| 07/30/01 0405 | 4.3 | |
| 07/29/01 0445 | 4.1 | |

-----ROUTINE CHEMISTRY-----

| TEST | AMMONIA,ARTERIA | AMYLASE | LIPASE |
|------|-----------------|---------|--------|
| REF RANGE | 10-35 | 10-130 | 7-60 |
| UNITS | umol/L | U/L | IU/L |
| 08/03/01 0455 | 81 Hf | | |
| 08/01/01 0802 | 92 Hf | | |
| 08/01/01 0510 | | 38 | 28 |
| 07/29/01 0445 | 86 Hf | | |

AMMONIA,ARTERIA (03/06/01 -- Current)
    Samples for ammonia determination are extremely labile.  Optimal sample
    collection requires the sample to be placed on ice immediately, centrifuged
    as soon as possible for 10 minutes, and analyzed within 30 minutes.  Samples
    should not be frozen.  Results from samples not collected, processed, and
    analyzed in this manner should be interpreted with caution.

-----LIPID PROFILE-----

| TEST | TRIG |
|------|------|
| REF RANGE | 10-210 |
| UNITS | MG/DL |
| 08/01/01 0510 | 333 H |

**Footnotes**
L = Low, H = High, f = Footnote

Section Index:                              CHEMISTRY

PATIENT: CARDWELL, JOHN W                    DATE/TIME: 08/03/01 2201
MEDICAL RECORD #: (0000)36-24-04             PAGE: 3    ROOM: SCCU-08

DISCARD AFTER NEXT CUM    C U M U L A T I V E   R E P O R T    continued on next page...

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Form #784391139 (Rev. 4/01)

C-18



**United Regional Health Care System**

```
FINANCIAL #: 00011324092
AGE: 39 YRS    SEX: M
ADMITTING DR:
RESIDENTS
INPATIENT
```

1600 11th Street Wichita Falls, TX 76301-4388 (940) 764-7000

C L I N I C A L   L A B O R A T O R Y   R E P O R T



| CHEMISTRY |
|---|

-----LIVER PROFILE-----

| TEST | DIRECT BILI |
|---|---|
| REF RANGE | 0.0-0.3 |
| UNITS | MG/DL |
| 08/03/01  0455 | 6.6 H |
| 08/01/01  0510 | 7.6 H |

| COAGULATION |
|---|

| TEST | PROTIME | AVG PT CONTROL | INR | PTT | AVG PTT CONT |
|---|---|---|---|---|---|
| REF RANGE | 10.5-12.5 | | | 20.0-40.0 | |
| UNITS | SEC | SEC | | SEC | SEC |
| 08/03/01  0455 | 14.8 Hf | 11.8 | 1.44 | | |
| 07/31/01  0454 | 13.9 Hf | 11.8 | 1.28 | 24.0 f | 27.9 |

PROTIME (01/31/00 -- Current)

| CONDITION | RECOMMENDED INR |
|---|---|
| PREVENTION OF DVT | 2.0-3.0 |
| TREATMENT OF DVT | 2.0-3.0 |
| ACUTE MI | |
| PREVENTION OF STROKE | 2.0-3.0 |
| PREVENTION OF RECURRENT MI | 3.0-4.5 |
| REDUCTION OF MORTALITY | 3.0-4.5 |
| ATRIAL FIBRILLATION | |
| PREVENTION OF SYSTEMATIC EMBOLISM | 2.0-3.0 |
| CARDIAC VALVE REPLACEMENT | |
| TISSUE VALVES | 2.0-3.0 |
| MECHANICAL VALVES | 2.5-3.5 |

ADAPTED FROM HIRSH, ET AL: CHEST 1992;102;312S-326S.

PTT (05/05/99 -- Current)
A commonly recommended therapeutic range is a PTT ratio of 1.5 to 2.5 times
the control value.  Based on a dose of 0.20 U/ml to 0.40 U/ml observed
correlation (CV=8.5%) with current use heparin lots has been acceptable.
For details of heparin response curves, please contact the Coagulation
Department of the Laboratory.

**Footnotes**
H = High, f = Footnote

Section Index:                    CHEMISTRY        COAGULATION

PATIENT:  CARDWELL, JOHN W.                      DATE/TIME:  08/03/01  2201
MEDICAL RECORD #: (0000)36-24-04                 PAGE:  4   ROOM: SCCU-08

DISCARD AFTER NEXT CUM    C U M U L A T I V E   R E P O R T    continued on next page...

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Form #784391139 (Rev. 4/01)

6-19

 


**United Regional Health Care System**

```
FINANCIAL #: 00011324092
AGE: 39 YRS    SEX: M
ADMITTING DR:
RESIDENTS
INPATIENT
```

1600 11th Street Wichita Falls, TX 76301-4388 (940) 764-7000

C L I N I C A L   L A B O R A T O R Y   R E P O R T

---

| BLOOD CULTURES |
|---|

---

```
BLOOD CULTURE                 Accession: 11-01-212-0170    Coll Date/Time: 07/31/01 0810
Source: BLOOD                                              Recd Date/Time: 07/31/01 0909
                                                           Proc Date/Time: 07/31/01 0935
```

------------------ PRELIMINARY REPORT ------------------
08/02/01 0812

NO GROWTH AT 2 DAYS

```
BLOOD CULTURE                 Accession: 11-01-212-0169    Coll Date/Time: 07/31/01 0730
Source: BLOOD                                              Recd Date/Time: 07/31/01 0816
                                                           Proc Date/Time: 07/31/01 0822
```

------------------ PRELIMINARY REPORT ------------------
08/02/01 0812

NO GROWTH AT 2 DAYS

---

| GENITAL CULTURES |
|---|

---

```
GRAM STAIN                    Accession: 11-01-211-0839    Coll Date/Time: 07/30/01 1440
Source: PENIS                                              Recd Date/Time: 07/30/01 1556
                                                           Proc Date/Time: 07/30/01 1556
```
07/30/01 1654

FEW LEUKOCYTES
RARE EPITHELIAL CELLS
RARE GRAM NEGATIVE RODS

---

```
Section Index: BLOOD CULTURES  GENITAL CULTURE

PATIENT: CARDWELL, JOHN W                    DATE/TIME: 08/03/01 2201
MEDICAL RECORD #: (0000)36-24-04             PAGE: 5   ROOM: SCCU-08

DISCARD AFTER NEXT CUM    C U M U L A T I V E   R E P O R T    continued on next page
```

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6-20

Form #784391139 (Rev. 4/01)



**United Regional Health Care System**



```
FINANCIAL #:  00011324092
AGE: 39 YRS    SEX: M
ADMITTING DR:
RESIDENTS
INPATIENT
```

1600 11th Street Wichita Falls, TX 76301-4388 (940) 764-7000

C L I N I C A L   L A B O R A T O R Y   R E P O R T

GENITAL CULTURES

```
-------------------------------------------------------------------------
GENITAL CULTURE                   Accession: 11-01-211-0838    Coll Date/Time: 07/30/01 1440
Source: PENIS                                                  Recd Date/Time: 07/30/01 1633
                                                              Proc Date/Time: 07/30/01 1640

-------------------- FINAL REPORT --------------------
                              08/01/01 0805
ABUNDANT PSEUDOMONAS AERUGINOSA

-----SUSCEPTIBILITY TESTING----(LESS EXPENSIVE ANTIMICROBIALS LISTED FIRST)
P AERUGI             MIC        INTERP     MOST COMMON BRAND NAME(S)
     TRIMETH/SULFA   >2/38                 BACTRIM, SEPTRA
     TETRACYCLINE                          ACHROMYCIN
     GENTAMICIN       4          S         GARAMYCIN
     NITROFURANTOIN                        MACROBID, MACRODANTIN
     NORFLOXACIN                           NOROXIN
     CIPROFLOXACIN   <1          S         CIPRO
     OFLOXACIN       <2          S
     TOBRAMYCIN      <1          S         NEBCIN
     CHLORAMPHENICOL                       CHLOROMYCETIN
     CEFUROXIME                            ZINACEF, CEFTIN
     AMIKACIN         8          S         AMIKIN
     CEFOTAXIME      16          I         CLAFORAN
     TICARCILLIN     16          S         TICAR
     CEFTAZIDIME     <2          S         FORTAZ
     PIPERACILLIN    <8          S         PIPRACIL
     CEFTRIAXONE     32          I         ROCEPHIN
     TICAR K CLAVUL  16          S         TIMENTIN
     MEZLOCILLIN     16          S         MEZLIN
     AZTREONAM       <8          S         AZACTAM
     IMIPENEM        <1          S         CILASTIN, PRIMAXIN

TESTING WAS PERFORMED BY THE FOLLOWING LABORATORIES:
     URHCS 8TH STREET                          WICHITA FALLS, TX 76301
07/31/01  0730  C BLOOD   (BLOOD CULTURE)
07/31/01  0810  C BLOOD   (BLOOD CULTURE)
07/30/01  1440  C GENITAL (GENITAL)
07/30/01  1440  G GENITAL (GRAM STAIN)




-------------------------------------------------------------------------
Section Index:        GENITAL CULTURE REFERENCE LABS

PATIENT:  CARDWELL, JOHN W                     DATE/TIME:  08/03/01  2201
MEDICAL RECORD #: (0000)36-24-04               PAGE:  6    ROOM: SCCU-08

DISCARD AFTER NEXT CUM   C U M U L A T I V E   R E P O R T   continued on next page...
```

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Form #784391139 (Rev. 4/01)

6-21



**United Regional Health Care System**



FINANCIAL #: 00011324092
AGE: 39 YRS    SEX: M
ADMITTING DR:
RESIDENTS
INPATIENT

1600 11th Street Wichita Falls, TX 76301-4388 (940) 764-7000

C L I N I C A L   L A B O R A T O R Y   R E P O R T

```
                  ┌─────────────────────────────────┐
                  │         CANCELLED ORDERS         │
                  └─────────────────────────────────┘

TEST          DATE/TIME SCHEDULED      REASON CANCELLED      CANCEL ID
----          ------------------       -----
LIVER PAN     08/03/01  0500           DUPLICATE
LIVER PAN     08/01/01  0500           DUPLICATE
```

Section Index:                                     CANCELLED ORDER

PATIENT:  CARDWELL, JOHN W.                        DATE/TIME:  08/03/01  2201
MEDICAL RECORD #: (0000)36-24-04                   PAGE:  7    ROOM: SCCU-08

DISCARD AFTER NEXT CUM    C U M U L A T I V E   R E P O R T    * * *END OF REPORT* * *

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Form #784391139 (Rev. 4/01)

6-22

```
CR3325KI              United Regional Health Care System        8/04/01  5:11:21
99.13                    Clinical Repository Results
                                                                Page:      1
Patient:  00011324092   CARDWELL, JOHN  W          Age:  39 Years   Sex: M
Location: SCCU SCCU 08      Medical Record#: 36-24-04

================================================================================
                             8/04/2001              Expected
                               4:45        Units     Range

CBC
  WBC COUNT                  AM         23.2 H   K/CMM    4.8-10.8
  RED BLOOD CELL COUNT       AM          2.85 L  M/CMM    4.70-6.10
  HEMOGLOBIN                 AM         10.0 L   GMS/DL   14.0-18.0
  HEMATOCRIT                 AM         29.3 L   %        42.0-52.0
  MCV                        AM        102.9 H   FL       80.0-94.0
  MCH                        AM         35.0 H   PG       27.0-31.0
  MCHC                       AM         34.1     G/DL     33.0-37.0
  PLATELET COUNT             AM          201     K/CMM    150-400
  MEAN PLATELET VOLUME       AM         10.6 H   UCMM     7.4-10.4
  RED CELL DISTRIBUTION WIDTH AM        20.0 H   %        11.5-14.5

** END OF LISTING ** URHCS - 1600 11TH STREET, WICHITA FALLS, TX 76301
```

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

5-23

McCollum/Cardwell 88

```
CR3325KI                    United Regional Health Care System        8/04/01  5:57:26
99.13                          Clinical Repository Results
                                                                      Page:    1
Patient:  00011324092   CARDWELL, JOHN  W              Age:  39 Years   Sex: M
Location: SCCU SCCU 08      Medical Record#: 36-24-04
```

=================================================================================

```
                                       8/04/2001          Expected
                                        4:45     Units    Range

SURVEY 14
   SODIUM, SERUM           AM            143      MEQ/L   135-153
   POTASSIUM, SERUM        AM            4.8      MEQ/L   3.5-5.3
   CHLORIDE, SERUM         AM            110      MEQ/L   101-111
   CO2                     AM           21 L      MEQ/L   22-30
   GLUCOSE, RANDOM         AM          203 H      MG/DL   70-110
   BLOOD UREA NITROGEN     AM           55 H      MG/DL   5-25
   CREATININE, SERUM       AM           2.0 H     MG/DL   0.5-1.5
   TOTAL PROTEIN           AM           7.2       GM/DL   5.9-8.3
   ALBUMIN                 AM           1.7 L     GM/DL   3.2-5.5
   BILIRUBIN, TOTAL        AM          13.4 H     MG/DL   0.0-1.4
   ALKALINE PHOSPHATASE    AM          350 H      U/L     36-92
   AST (SGOT)              AM          200 H      U/L     8-40
   ALT (SGPT)              AM           84 H      U/L     8-53
   CALCIUM                 AM           8.8       MG/DL   8.0-10.4
PHOSPHORUS, SERUM
   PHOSPHORUS, SERUM       AM           6.4 H     MG/DL   2.4-4.7
MAGNESIUM, SERUM
   MAGNESIUM, SERUM        AM           2.3       MG/DL   1.7-2.7
```

** END OF LISTING ** URHCS - 1600 11TH STREET, WICHITA FALLS, TX 76301

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6-24

```
CR3325KI                United Regional Health Care System        8/04/01  7:01:33
99.13                      Clinical Repository Results
                                                                   Page:    1
Patient:  00011324092   CARDWELL, JOHN  W           Age:  39 Years   Sex: M
Location: SCCU SCCU 08   Medical Record#: 36-24-04
```

```
===============================================================================
                                    8/04/2001        Expected
                                    4:45        Units     Range

CBC
  WBC COUNT                         23.2 H    K/CMM    4.8-10.8
  RED BLOOD CELL COUNT              2.85 L    M/CMM    4.70-6.10
  HEMOGLOBIN                        10.0 L    GMS/DL   14.0-18.0
  HEMATOCRIT                        29.3 L    %        42.0-52.0
  MCV                              102.9 H    FL       80.0-94.0
  MCH                               35.0 H    PG       27.0-31.0
  MCHC                              34.1      G/DL     33.0-37.0
  PLATELET COUNT                    201       K/CMM    150-400
  MEAN PLATELET VOLUME             10.6 H     UCMM     7.4-10.4
  RED CELL DISTRIBUTION WIDTH      20.0 H     %        11.5-14.5
  SEGMENTED NEUTROPHILS      AM      31 L     %        42-78
  BANDS                     AM      51 H     %        1-7
  LYMPHOCYTES               AM       2 L     %        21-51
  MONOCYTES                 AM       5       %        2-9
  JUVENILES                 AM       3 H     %        0-0
  MYELOCYTE                 AM       5 H     %        0-0
  PROMYELOCYTE              AM       3 H     %        0-0
  PERFORMED                 AM     MANUAL
  WBC ESTIMATE              AM     20+ *
  PLATELET ESTIMATE         AM      8-12
  NUCLEATED RBCS            AM      11 H     %        0-0
  ANISOCYTOSIS              AM      2+ *
  MACROCYTES                AM      1+ *

** END OF LISTING ** URHCS - 1600 11TH STREET, WICHITA FALLS, TX 76301
```

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6~25

John W Cardwell 002

United Regional Health
Care System

## INTRAVENOUS RECORD

36-24-04 [N]                    11TH
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB: 9/01/61      039Y      M
00011324092

FORM NO. 6331/47 REV. (7/97)

NEEDLELESS • UNITED REGIONAL HEALTH CARE SYSTEM

| Date | No. Fluid | Time | | Rate | Type and Amt. of Fluid | Medications Added | Dressing | Tubing | Extension Tubing | Ivac | Site Description | Signature |
| | | Started | Disc. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/3 | | 0800 | | | Norcuron 20 y/100u | | | | | | | Cuhno |
| 8/4 | | 0800 | | | Norcuron 20y in 100 NS | | | | | | | JBRKGM |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

### Venipunctures

| Date | Time | Description of Needle | Placement | Hep Loc | DCM | Comment | IV Start Pack Used | Signature |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Patient Name At The Bottom

*INTRAVENOUS RECORD*

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

C-26

36-24-04 INI                          11TH
CARDWELL, JOHN W
SZCZERBA, ARTHUR J   9061
DOB 9/01/61          039Y    ADM  7/16/01
00011324092          M

UNITED REGIONAL HEALTH CARE SYSTEM
NEEDLELESS SYSTEM USED FOR ALL IV THERAPY

FORM NO. 6351/47 REV. (7/97)

## INTRAVENOUS RECORD

| Date | No. Fluid | Time Started | Time Disc. | Rate | Type and Amt. of Fluid | Medications Added | Dressing | Tubing | Extension Tubing | Loc | Site Description | Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/01 | | 2350 | | 15 | Dipriван 100cc | | | | | | | K. Gassmann RN |
| 8/1/01 | | 0600 | | 15 | Dipniван 100cc | | | Δ | | | | K. Gassmann RN |
| 8/1/01 | | 0960 | | 10 | Norcuron 20mg in 100cc NS | | | | | | | M Trojан |
| 8/1/01 | | 1200 | | 15 | Diprivан Premix 100cc | | | | | | | M Trojан |
| | | 1800 | | 15 | Diprivан 100cc | | | Δ | | | | M Trojан |
| 8/1/01 | | 1800 | | 40 | NS 1000cc | | | | | | | |

### Venipunctures

| Date | Time | Description of Needle | Placement | Hep Loc | DC'd | Comment | IV Start Pack Used | Signature |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Patient Name At The Bottom.

### INTRAVENOUS RECORD

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6-27

United Regional
Care System

**INTRAVENOUS RECORD**

36-24-04 [N]                          11TH
CARDWELL JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB 9/01/61           039Y
000113240092           M

FORM NO. 8331/47 REV. (7/97)

UNITED REGIONAL HEALTH CARE SYSTEM

NEEDLELESS SYSTEM USED FOR ALL IV's

| Date | No. Fluid | Time Started | Time Disc. | Rate | Type and Amt. of Fluid | Medications Added | Dressing | Tubing | Extension Tubing | Mac | Site Description | Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/01 | KVO | | | 10 | Norcuron 20mg in 100cc NS | | | | | | | M Trejan |
| 8/2 | | | | 10 | Norcuron 20mg in 100NS | | | | | | | J Baker |
| 8/2 | | | | 0600 | Diprivan 100cc | | | | | | | John Gra |
| | | | | 1200 | Diprivan 100cc | | | | | | | M Trejar |
| 8/2/a | | | | 1330 | Norcuron 20mg in 100aNS | | | | | | | M Trejar |
| 8/2 | | | | 1600 | Diprivan 100a | | | | | | | Cahan |

| Venipunctures | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time | Description of Needle | Placement | Hep Loc | DCM | Comment | IV Start Pack Used | Signature |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Patient Name At The Bottom.

**INTRAVENOUS RECORD**

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6-27

United Regional Health Care Sys- 11th St
PHONE: 817-780-0211  FAX: 817-720-0877
Wichita Falls, Texas

United Regional Health
Care System

---- DUPLICATE LABEL ----

Patient Id: 332404               Bag Id: 0001
Name: CARDWELL, JOHN W.
Loc: CCU-08
                              Order Number: 16
Order Volume: 2080ml           Compound Volume: 2080 ml

Hepatasol 8%        --    3.200%
Dextrose 70%        --   21.000%

--Additives--                    --Dose--
POTASSIUM PHOSPHATE        10.00  mEq/liter
CALCIUM GLUCONATE           2.00  mEq/liter
MAGNESIUM SULFATE           3.00  meq/liter
HEPARIN, SODIUM          1000.0   unit/liter
MULTI-VIT (MVI-12)         10.00  ml
MTE-5 (CONCENTRATE)         3.00  ml
VIT-K (PHYTONADIONE)        1.00  mg
POTASSIUM ACETATE          22.00  mEq/liter

Prep. By: CK          Date 08-03-01 Time 15:13:
Solution Expires at 19:13     on 08-05-01
Delivery Time To Patient: 08-03-01  2000

MEDICATION ADDED
PATIENT
DRUG
AMOUNT
ADDED BY          BASE SOL'N
DATE        TIME
START TIME    DATE    FLOW RATE
EXR DATE
THIS LABEL MUST BE AFFIXED TO ALL INFUSION
FLUIDS CONTAINING ADDITIONAL MEDICATION.

CPN, HANG BY 2000, FILTER SIZE (MICRON): 0.2
!!!!! URHCS RULE: HANG CPN BY 2000 EACH DAY !!!!!

Place TPN Label
Here

FORM NO. 8331/45 (10/97)

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6-28

McGuff-MSJ-Cardwell-946

United Regional Health Care Sys- 11th St          Wichita Falls, Texas
PHONE: 817-720-0211  FAX: 817-720-0877
          --- DUPLICATE LABEL ---

Patient Id: 362404              Bag Id: 0001
Name: CARDWELL, JOHN W.
Loc: CCU-08
                                Order Number: 14
Order Volume: 2080ml            Compound Volume: 2080 ml

Hepatasol 8%              -      3.200%
Dextrose 70%                     21.000%

--Additives--                   -Dose-
POTASSIUM PHOSPHATE             20.00  mEq/liter
CALCIUM GLUCONATE               3.00   mEq/liter
MAGNESIUM SULFATE               3.00   mEq/liter
HEPARIN, SODIUM              1000.0    unit/liter
MULTI-VIT (MVI-12)             10.00   ml
MTE-5 (CONCENTRATE)            3.00    ml
VIT-K (PHYTONADIONE)          1.00     mg
POTASSIUM ACETATE             22.00    mEq/liter

Prep. By:                 Date 08-01-01 Time 16:04:54
Solution Expires at 20:04    on 08-03-01
Delivery Time To Patient: 08-01-01  2000

MEDICATION ADDED

CPN. HANG BY 2000. FILTER SIZE (MICRON): 0.2
!!!!! URHCS RULE: HANG CPN BY 2000 EACH DAY !!!!!

United Regional Health Care Sys- 11th St          Wichita Falls, Texas
PHONE: 817-720-0211  FAX: 817-720-0877
          --- DUPLICATE LABEL ---

Patient Id: 362404              Bag Id: 0001
Name: CARDWELL, JOHN W.
Loc: CCU-08
                                Order Number: 15
Order Volume: 2080ml            Compound Volume: 2080 ml

Hepatasol 8%              -      3.200%
Dextrose 70%             -      21.000%

--Additives--                   -Dose-
POTASSIUM PHOSPHATE            20.00   mEq/liter
CALCIUM GLUCONATE              3.00    mEq/liter
MAGNESIUM SULFATE             3.00    mEq/liter
HEPARIN, SODIUM             1000.0    unit/liter
MULTI-VIT (MVI-12)            10.00   ml
MTE-5 (CONCENTRATE)          3.00     ml
VIT-K (PHYTONADIONE)         1.00     mg
POTASSIUM ACETATE            22.00    mEq/liter

Prep. By:                 Date 08-02-01 Time 15:47:36
Solution Expires at 19:47    on 08-04-01
Delivery Time To Patient: 08-02-01  2000

MEDICATION ADDED

CPN. HANG BY 2000. FILTER SIZE (MICRON): 0.2
!!!!! URHCS RULE: HANG CPN ...

6-29

Copy by OIG - 2004. Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED



UNITED REGIONAL HEALTH CARE SYSTEM

36-24-04 [N]                                    11TH
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB 9/01/61           039Y
00011324092              M

United Regional Health
Care System

**MEDICATION ADMINISTRATION RECORD**
**SCHEDULED MEDICATIONS**

Form # 6010/01 (Rev. 7/99)

| DIAGNOSIS/SURGERIES | Heat Stroke | ALLERGIES | none |

| START/DC | Medication | HOURS | 7/26 | 7/27 | 7/28 | 7/29 | 7/30 | 7/31 | 8/1 | 8/2 | 8/3 | 8/4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| START 7/17 DC | Protonix 40mg IVPB qd | 09 | | SD | CF | | Je | pme | MT | MT | pme | Blu |
| START 7/20 DC | BBD q6° ē CPN ss Rq Insulin 151-200-34  251-300-94 201-250-64  301-350-124 >350 call M.D | 00 06 12 18 | | | | | see diabetic record | | | | | |
| START 7/22 DC | Lactulose 30 gm 45cc per N.G.T Qid | 00 06 12 18 | | | | | | | | | | |
| START 7/23 DC | Vancomycin 250 mg per NG q8° (IV form) | 06 14 22 | Je Je Je | Je SD SD | QA CF CF | Je SD | QA KAG KAG | KAG MT JA | KAG JA | QA | | |
| START DC | Flagyl 500mg per NG q6° Δ 1 7/28 | 00 06 12 18 | Je Je | Je Je SD | QA QA CF | | | | | | | |
| START 7/25 DC | Lactulose 30gm 45cc ↓ NGT q4° | 00 04 08 12 | Je Je SD SD | Je Je CF CF | QA QA CF CF | Je Je Je pme | KAG EKG MT MT | KAG KAG MT MT | Cw in pme pme | YB B1 B1 B1 |
| START DC | continued | 16 20 | Je Je | SD SD | CF CF | Je KAG | pme KAG | MT Cw | MT | pme | *hold |
| START 7/2 DC 7-3rd | L Carnitor 330 mg TID ↓ NGT | 06 14 22 | Je W W | Je SD SD | CF CF CF | Je SD Je | | | | | |
| START 7/28 DC | Flagyl 500g per NG TID | 06 14 22 | | | | CF CF CF | Je pme KAG | KAG pme KAG | MT MT JA | IMT pme QA | B1 B1 X |
| START 7-3rd DC | L. Carnitor lebeng TID per nat clair Total 1980mg (day) | 06 14 22 | | | | | X LITM KAG | KAG pme KAG | MT MT QA | | |

| DATE | SIGNATURE KEY | INIT | DATE | SIGNATURE KEY | INIT |
|---|---|---|---|---|---|
| 7/24 | mom q yonly | mom | 7/01 | VM sister | YB |
| 8/01 | A. Sw (Wf) RN | SL | 7/27 | Chbes | CF |
| 7/25 | E. Edwardsen | Je | 7-30 | K. Krossmann RN | KAG |
| 7/27 | Stephy | | 8/2 | | |
| 7/28 | Janeen | CF | | | |
| 7-3rd | Joy Crosser | | | | |

| SITE CODES | Anterior Thigh | Posterior Gluteal | Deltoid | Ventro Gluteal |
|---|---|---|---|---|
| | Right = A  Left = B | Right = C  Left = D | Right = E  Left = F | Right = G  Left = H |

☐ CONTINUED ON BACK

Copy of OIG case to be completed by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

# of Forms In Use  C-30



UNITED REGIONAL HEALTH CARE SYSTEM
36-24-04 [N]                    11TH
CARDWELL, JOHN W.
SZCZERBA, ARTHUR J  9061
DOB 9/01/61        039?
00011324092        M   ADM 7/16/01

United Regional Health
Care System

**MEDICATION ADMINISTRATION RECORD**
**SCHEDULED MEDICATIONS**

Form # 6010/01 (Rev. 7/99)

| DIAGNOSIS/ SURGERIES | | | ALLERGIES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| START 7-31 | Pepcid 20mg IV Bid | 09 | | | | | Pme | | | | | |
| DC | #11 new CPN Bag | 21 | | | | | | | | | | |
| | Ktb | | | | | | | | | | | |
| START 8/2/01 | L Carnitor 990mg | 09 | | | | | | | X | Pme | Bh | |
| DC | TID Beg N6 | 14 | | | | | | | MT | Pm | Bl | |
| | Total 2970 | 21 | | | | | | | Ce | NA | | |
| START | | | | | | | | | | X | X | X |
| DC | | | | | | | | | | | | |
| START | | | | | | | | | | | | |
| DC | | | | | | | | | | | | |
| START | | | | | | | | | | | | |
| DC | | | | | | | | | | | | |
| START | | | | | | | | | | | | |
| DC | | | | | | | | | | | | |
| START | | | | | | | | | | | | |
| DC | | | | | | | | | | | | |
| START | | | | | | | | | | | | |
| DC | | | | | | | | | | | | |
| START | | | | | | | | | | | | |
| DC | | | | | | | | | | | | |
| START | | | | | | | | | | | | |
| DC | | | | | | | | | | | | |

| DATE | SIGNATURE KEY | INT | DATE | SIGNATURE KEY | INT |
|---|---|---|---|---|---|
| 8/4 | Brenden Vee W | BL | 8/3 | Hutp W | PV |

| SITE CODES | Anterior Thigh | | Posterior Gluteal | | Deltoid | | Ventro Gluteal | |
|---|---|---|---|---|---|---|---|---|
| | Right = A | Left = B | Right = C | Left = D | Right = E | Left = F | Right = G | Left = H |

Recopied By:                                    # of Forms In Use

Copy of OIG case to Litigation Support on 06.26.2013 rcm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

C-31

ADDRESSOGRAPH

UNITED REGIONAL HEALTH CARE SYSTEM
11TH

36-24-04 [N]
CARDWELL, JOHN W
SZCZERBA, ARTHUR J   9061   ADM  7/16/01
DOB  9/01/61   039Y        M
00011324092

United Regional Health
Care System

**DIABETIC RECORD**

FORM NO. 8331/38 (10/97)

| DATE | TIME | MEDICATION | SITE/ROUTE | FSBS | COMMENTS | SIGNATURE / TITLE |
|------|------|------------|------------|------|----------|-------------------|
| 8/4 | 12 B | Humulin R 3u SQ ℞ am | | 172 | | Bheeka |
| 8/4 | 18:00 | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NORMAL RANGE BLOOD SUGAR RESULTS =  60 - 130 mg/dl**

**FRONT**

Abdomen

A
B

R Leg   L Leg
C   D

**BACK**

R Arm   L Arm
E   F
1
2

**Above Waist**
G   H

**Below Waist**
I   J

Copy of OIG Case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

DIABETIC RECORD

6-32

ADDRESSOGRAPH



United Regional Health
Care System

**DIABETIC RECORD**

36-24-04 |N|     **11TH**
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB 9/01/61    .039Y
00011324092    M

UNITED REGIONAL HEALTH CARE SYSTEM     FORM NO. 8331/38 (10/97)

| DATE | TIME | INSULIN OR OTHER MEDICATION | SITE/ ROUTE | FSBS | COMMENTS | SIGNATURE / TITLE |
|------|------|------|------|------|------|------|
| 8/1/01 | 1200 | 6u Reg Ins | SQ | 205 | | M Trejo RN |
| | | 6u Reg Ins | | 204 | | M Trejo RN |
| 8/2 | 0010 | 6 units Reg Ins | | 249 | | JHorta RN |
| 8/2 | 0715 | 6 units Reg Ins | | 219 | | JHorta RN |
| 8/2/01 | 1200 | 6 u Reg Ins | SQ | 213 | | M Trejo RN |
| 8/2/01 | 1800 | 6 u Reg Ins | SQ | 227 | | M Trejo RN |
| 8/3 | 0000 | 6u Reg Humulin | SQ RArm | 228 | | Cochran |
| 8/3 | 0600 | 6u Reg Humulin | SQ RArm | 241 | | Cochran |
| | 1200 | 6 reg Ins | | 216 | | |
| | 1800 | 6 reg Ins | | 235 | | |
| 8/4 | 0005 | 6 units Reg Insulin | | 215 | Skin w/p | JHorta RN |
| 8/4 | 0800 | 3 units Regular Insulin | | 196 | | BHee RN |

## NORMAL RANGE BLOOD SUGAR RESULTS = 60 - 130 mg/dl



**FRONT**      **BACK**      **Above Waist**
G      H

R Leg   L Leg      R Arm   L Arm
C   D      E   F

**Abdomen**      **Below Waist**
A      I    J
B

Copy of OIG case to Litigation Support on 06.26.2013 by schr.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED
**DIABETIC RECORD**

6-33

ADDRESSOGRAPH

UNITED REGIONAL HEALTH CARE SYSTEM
11TH

36-24-04 [N]
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB: 9/01/61      039Y
00011324092        M

United Regional Health
Care System

**DIABETIC RECORD**

FORM NO. 8331/38 (10/97)

| DATE | TIME | INSULIN OR OTHER MEDICATION | SITE/ROUTE | FSBS | COMMENTS | SIGNATURE / TITLE |
|------|------|------------------------------|------------|------|----------|-------------------|
| 7/29 | 1200 | Ø | | 125 | | Clarece |
| | 1800 | Ø | | 142 | | Clarece |
| 7/30 | 0030 | Ø | | 135 | Skin b/o | Markgn |
| 7/30 | 0640 | Ø | | 128 | | Markgn |
| 7-30-01 | 1200 | — | — | 121 | skin warm & dry | JCrosen |
| 7-30-01 | 1800 | — | — | 135 | skin warm & dry | JCrosen |
| 7-31-01 | 0015 | —Ø | | 138 | — | K. Jossmann RN |
| 7-31-01 | 0630 | 3u Reg. Ins. | ⓡ upper arm | 167 | — | K. Jossmann RN |
| 7/31/01 | 12 | 3u Reg H Ins SQ | | 171 | | P. Chamberser |
| 7/31 | 18 | 3u Reg H Ins SQ | | 162 | | PChamber |
| 8/1 | 0015 | 3u Reg, Ins, S | ⓛ upper arm | 176 | | K. Jossmann RN |
| 8/1 | 0630 | 3u Reg, Ins | ⓑ upper arm | 200 | — | K. Jossmann RN |

**NORMAL RANGE BLOOD SUGAR RESULTS = 60 - 130 mg/dl**



FRONT

R Leg    L Leg
C    D

Abdomen
A
B

BACK

R Arm    L Arm
E    F

Above Waist
G    H

Below Waist
I    J

C-34

Copy of OIG data to Litigation Support on 06.26.2013 by John
UNAUTHORIZED COPYING OR VIEWING PROHIBITED
DIABETIC RECORD



Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

UNITED REGIONAL HEALTH CARE SYSTEM
11TH

36-24-04

CARDWELL, JOHN W
SZCZERBA, ARTHUR J   9061
DOB: 9/01/61        639Y
0001132092          M

**United Regional Health Care System**

Form # 8330/03 (REV. 12/99)

Previous Wt.: _____          Current Wt.: _____

*Residuals are not included in the I & O unless discarded
‡ Indicate with 'V' the first void after d/c of Foley
§ Include liquid stool (cc's) in Output

## INPUT & OUTPUT'S

| | Scln IVS Site | Scln piggybacks Site | Scln KVO ‡ cont Site | Scln C Site | Scln Site | Scln Site | Scln Site | Scln Site | Scln Site | Scln Site | Scln Site | TUBE FEEDING | PO | HOURLY | SUB TOTAL | RESID* | | URINE | NGT | RT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 | 20 | 8 | 10 | 80 | | | | | | | | | | | | | 07 | | | | | |
| 08 | | | | | | | | | | | | | 180 c̄ Meds | | | | 08 | 135 | | | | |
| 09 | | 7 | | | | | | | | | | | | | | | 09 | | | | | |
| 10 | | | | | | | | | | | | | | | | | 10 | 75 | | | | |
| 11 | | | | | | | | | | | | | | | | | 11 | | | | | |
| 12 | | | | | | | | | | | | | | | | | 12 | 85 | | | | |
| 13 | | V | | | | | | | | | | | 300 c̄ meds | | | | 13 | | | | | |
| 14 | | | | | | | | | | | | | | | | | 14 | 75 | | | | |
| 15 | | | | | | | | | | | | | | | | | 15 | | | | | |
| 16 | | | | | | | | | | | | | | | | | 16 | | | | | |
| 17 | | | | | | | | | | | | | 180 | | | | 17 | 105 | | | | |
| 18 | | | | | | | | | | | | | | | | | 18 | | | | | |
| TOTAL | 280 | 89 | 116 | 1001 | | | | | | | | | 560 | | | | TOTAL | 475 | 400 | 125 | | |

**TOTAL 12 INTAKE** 2046        **TOTAL 12 OUTPUT** 1000

| | IVS | piggyback | Keflex | CP0 | | | | | | | | TUBE FEEDING | PO | HOURLY | SUB TOTAL | RESID* | | URINE | NGT | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 90 | 6 | 10.5 | 2 | 80 | | | | | | | | | | | | 19 | 45 | | | | |
| 20 | | | | | | | | | | | | | 100 | | | | 20 | | | | | |
| 21 | | | | | | | | | | | | | | | | | 21 | 75 | | | | |
| 22 | | | | | | | | | | | | | | | | | 22 | 60 | | | | |
| 23 | | | | | | | | | | | | | | | | | 23 | | | | | |
| 00 | | | | | | | | | | | | | 100 | | | | 00 | 30 | | | | |
| 01 | | | | | | | | | | | | | | | | | 01 | 30 | | | | |
| 02 | | | | | | | | | | | | | | | | | 02 | 30 | | | | |
| 03 | | | | | | | | | | | | | | | | | 03 | 30 | | | | |
| 04 | | | | | | | | | | | | | 80 ml | | | | 04 | 10 | | | | |
| 05 | | | | | | | | | | | | | | | | | 05 | 10 | | | | |
| 06 | | | | | | | | | | | | | | | | | 06 | | | | | |
| TOTAL | 231 | 69 | 115 | 96 | | | | | | | | | 280 | | | | TOTAL | 320 | 100 | 100 | | |

**TOTAL 12 INTAKE** 1611        **TOTAL 12 OUTPUT** 520

**TOTAL 24° INTAKE** 3657    **TOTAL 24° OUTPUT**        **24° VARIANCE** +2137

DATE: 8/31/01        ROOM# G-36

2

Confidential Documentation Subject on 06.26.2013
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

UNITED REGIONAL HEALTH CARE SYSTEM
11TH

36-24-04 [N]
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM 7/16/01
DOB 9/01/61    039Y
00011324092        M

Form # 8330/03 (REV. 12/99)

**United Regional Health Care System**

## SIGNATURE KEY

| Initials | Name, Title | Initials | Name, Title | Initials | Name, Title |
|---|---|---|---|---|---|
| PM | P Chamberlain | SL | N Steinbach RN | | Jentte Hawk RN |
| | | | | SL | N Steinbach RN |

## PRN MEDICATION ASSESSMENT
*(Pain Scale: 0=no pain & 10 = maximum pain)*

☐ Pt. has PCA or Epidural: See Pain Management 24° Flow Sheet for Documentation R/T Pain Management

| INITIAL ASSESSMENT | | | | | EVALUATION OF INTERVENTION | | | |
|---|---|---|---|---|---|---|---|---|
| Time | Initials | Pain Level | Problem/Focus | Intervention | Time | Initials | Pain Level | Assessment |
| 1430 | | | 7. unable to determine | pt sedated & paralyzed. No change noted in U/S. | | | | |

## NARRATIVE NOTES

**Nursing Dx Must Be Addressed In Patient Care Record Until Resolved**

| Time | | Intervention & Evaluation |
|---|---|---|
| 0800 | | Remains sedated, paralyzed on Diprovan & Norcuran. Attach to vent. See vent settings. Bilat breath sounds rhonchi, wheezes. Pupils equal, react bilat sluggish. Skin warm dry, skin color is jaundiced. He also has generalized edema 3+. Retina. Abdomen extremely distended & firm, unable to auscultate bowel sounds - Foley c dark urine. Rectal tube also draining lig stool. Pedal pulses dsy to palpate. (R) subclav triple lumen present. dsg intact. On cooling blanket - (auto). NG opened to drain & meds earlier. Eyes stay open - moistened & lacrilube. ———— P Chamberlain RN |
| 09 | | meds thru NG - then clamped. Repositioned - no response to verbal or painful stimuli - Diprovan ↓1cc/hr - Norcuran still @ 2mg/hr ——— P Chamberlain RN |
| 11 | | no new changes apparent. — |
| 12 | | Repositioned - heels off pillow when NG opened up had mod amt return. UO average 30-40/hr - still very dark - ———— P Chamberlain RN |
| 1430 | | Albumin infusing ——— P Chamberlain RN |
| 1530 on ? Lg. | | Dr Chamberlain was here - vent chg made by him - aware of labs - ——— P Chamberlain RN |
| 15 | | Repositioned - NG opened to suction - P Chamberlain RN |
| 16 | | Trach care done - no other changes - TOF 1/4 — Diprovan ↓1cc oral care ——— P Chamber |
| 1800 | | Assess unchanged ——— P Chamberlain |
| 1930 | | Report to J Steinbach RN ——— P Chamberlain |
| (1935) | | Pt assess & refer to chart & flow sheet for complete assess. |

UNAUTHORIZED COPYING OR VIEWING PROHIBITED
DATE: 8/13/01    ROOM# 6-37

NURSES' NOTES (CONTINUED FROM REVERSE SIDE)

for notes. IV's infusing ⓢ redness/swelling noted to site. Monitor ST, ⊘ ectopy noted. O₂ sat ↓ to mid 90's — vent setting recorded. NG to suction — placement verified by air bolus. — Rectal tube patent — dark amber liq noted. Foley output 45cc of of amber urine noted. — ∿JHnKpRn (2130) No change in pt status. IV continue to infuse ⓢ difficulty — pt suctioned & turned ⓠ 2°. JHnKpRn (2250) Monitor ST, ⊘ ectopy. O₂ sat remain ↓ 90's — med 90's. Oral to tt trach suctioned freq. — ∿JHnKpRn (0015) No change in pt status. — ∿JHnKpRn (0100) Report given to S Genichek ℞ ∿JHnKpRn

0100 Bilat coarse crackles & exp wheezes ⓣ left lung diminished, high airway pressure alarming on vent. Suctioned copious amt tan secretions from trach, very thick. O₂ sat 84-98% prior to suctioning O₂ sat 90% p̄ suctioning. Lt lung remains diminished — SL 0130 O₂ sat 89% suctioned trach large amt thick secretions. Repositioned O₂ sat 92-93%. Diprivan infusing at 6cc/hr Norcuron 20mg/100 infusing at 10cc/hr Diprivan 10.5 mcg/kg/min. Norcuron 20mg/100cc infusing via pump at 10cc/hr or 2 mg/kg/min. CPN infusing at 80ml/hr. NS at 20ml/hr. All IV's to RT TLC, site healthy dressing dry & intact. Pt. edematous over entire body. Redness noted under trach ties and edema in skin folds of neck, tegaderm applied to sides of neck. Mouthcare given. Abd long & distended. Rectal tube drains green fecal material, fully patent and draining amber urine. Cardiac monitor shows RST 110. NG to suction. Pt. on cooling blanket auto mode ⓒ rectal probe intact. 0200. yellow material cleaned from eyes ⓒ NS & 2x2. Lacrilube & 2x2's applied. — 0300 turned slightly to left side. SL 0400 lactulose given N₂ clamped. Eye care given yellow material cleaned from eyes ⓒ NS, conjunctiva is red. Lacrilube & 2x2's applied. 0450 Notified Dr. Seymour of ↓ urine output order rec'd — Genichek R₂ DOTB 0645 Dr. Kaveshra here 0700 Dr. Napker here. Assessment unchanged — SL

☐ SEE CONTINUED NURSES' SUMMARY

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6-38

UNITED REGIONAL HEALTH CARE SYSTEM
11TH

36-24-04 |N|
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB 9/01/61      039Y
00011324092          M

Form # 8330/03 (REV. 12/99)

## NURSING INTERVENTIONS

| Time | 08  15 |
| O₂ via | 200 |
| L/M or FIO₂ | 40 |
| CMV/SIMV Rate | 0w/20  ±2 |
| Vt | 800 |
| CPAP / PEEP | |
| PSV | |
| PCV | |
| DS | |

## NURSING INTERVENTIONS

| HOUR | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 00 | 01 | 02 | 03 | 04 | 05 | 06 |
|------|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| Ambulation | | | | | | | | | | | | | | | | | | | | | | | | |
| Up to Chair | | | | | | | | | | | | | | | | | | | | | | | | |
| Dangle | | | | | | | | | | | | | | | | | | | | | | | | |
| Turn | | | | | | | | | | | | | | | | | | | | | | | | |
| CDB | | | | | | | | | | | | | | | | | | | | | | | | |
| TED Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Bath/Shower | | | | | | | | | | | | | | | | | | | | | | | | |
| Mouth Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Foley Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Trach Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Oral/Naso/Trach/ETT Suctioning | | | | | | | | | | | | | | | | | | | | | | | | |
| Sputum Amount (Sm/Mod/Lg) | | | | | | | | | | | | | | | | | | | | | | | | |
| Consistency (Th = Thick/T =) | | | | | | | | | | | | | | | | | | | | | | | | |
| Color | | | | | | | | | | | | | | | | | | | | | | | | |
| HOB degree | | | | | | | | | | | | | | | | | | | | | | | | |

| NGT | | IV INSERTION | | IV SITE CARE | | IABP/A-LINE DC'd | | EQUIPMENT | |
|-----|--|--------------|--|--------------|--|-----------------|--|-----------|--|
| Tube Type | | Site | | Site | | By | | IV Pump | X 4 |
| Size | | Gauge | | Patent | | Time | | Feed Pump | |
| By | | By | | Drsg Applied | | Bleeding | | Oximeter | ✓ |
| Time | | Time | | By | | Hematoma | | Ventilator | ✓ |
| Placement'd | | Start Kit Used | | Time | | Site Clean | | Temp Pace | |
| X-Ray | | Injection Site | | DRAIN DC'd | | Pressure Drsg | | SCD/K Ped | |
| To Suction | | # Attempts | | Type | | CMS adequate | | Bard | |
| Clamped | | IV DC'd | | Site | | PA CATHETER DC'd | | IABP | |
| Feeding | | Site | | Drsg Applied | | By | | Camino | |
| D/C'd Time | | Redness | | By | | Time | | Geomatt | |
| FOLEY/STRAIGHT CATH | | Bleeding | | Time | | Ectopy | | Hypo/Hyper | |
| Size | | Drainage | | CT DC'd | | EXTUBATION | | Thermia Unit | |
| Sterile Tech. Used | | Infiltration | | Site | | Hyperoxygenated | | | |
| By | | Drsg Applied | | By M.D. | | Suctioned | | | |
| Time | | By | | Drsg Applied | | Extubated by | | | |
| D/C'd Time | | Time | | Time | | Time | | | |

| FALL PRECAUTIONS | Initials | | RESTRAINT/M.P.D. | | |
|------------------|----------|--|------------------|--|--|
| | 7-a | 7-p | | AM | PM |
| NURSING DIAGNOSIS: POTENTIAL FOR INJURY R/T HIGH RISK FOR FALL | | | *Requires Further Charting      *Alternative | | |
| DESIRED OUTCOME: NO FALLS OR INJURY DURING HOSPITAL STAY | | | | | |
| Stress fall prevention information with Patient and family once per day and PRN | | | Tube Wandering Fall        *Measures | | |
| Check for Yellow bracelet on Patient once per day | | | Aggressive/Assaultive      Time Applied | | |
| Check for Yellow symbol on chart and kardex once per day | | | Type: Wrist | | |
| Check door open & lighting sufficient to visualize Patient q 4 hours and PRN | | | Vest | | |
| Confirm all side rails up, bed in low position q 4 hours and PRN | | | 4 pt. | | |
| Confirm presence of call light within reach and reinforce use of q 4 | | | ✓ Done–Continues   Needs Attended Q 2 hr | | |
| Ensure Patient has slippers with rubber soles for out-of-bed activities | | | per protocol: | | |
| Provide mandatory assistance to BSC or BR prn. Remain with Patient while up to BSC or BR | | | *Time Discontinued | | |
| Provide mandatory assistance with ambulation | | | Report given to next shift | | |
| Apply reminder belt or posey vest when up to chair as indicated | | | | | |
| Apply bed sensor per nurse discretion.  Check alarms *on* at all times when Patient in bed | | | | | |
| Offer toileting at HS and PRN | | | | | |

5

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED    DATE: 8/3/01

6-39
ROOM# Cardi 8

See Admission Assessment database for initial admitting assessment

| ASSESSMENT | AM | PM |
|---|---|---|
| **MENTAL** | | |
| Alert _Sedated Paralyzed_ | | ✓ |
| Cooperative/Uncooperative | | |
| Anxious/Restless/Agitated | | |
| Speech Clear/Slurred | | |
| **PULMONARY** | | |
| Breath Sounds:  Clear  R/L | | |
| Crackles  R/L | | |
| Wheezes  R/L | | |
| Rhonchi  R/L | | |
| Diminished  R/L | | |
| Absent  R/L | | |
| Resp. Effort:  Regular/Irregular | | |
| Unlabored/Labored | | |
| Accessory Muscle Use | | |
| Symmetrical Chest Expansion | | |
| Denies/Admits SOB or Dyspnea | | |
| Cough: Productive/Nonproductive | | |
| Color | | |
| Tracheostomy | | |
| Cuff up/down | | |
| Tube secured in place | | |
| Ambu at bedside | | |
| ET tube: oral/nasal | | |
| # cm at teeth/lip | | |
| size | | |
| **CHEST TUBES** | | |
| CT # 1 site: | | |
| Suction: # cm H₂O/Gravity | | |
| Bubbling | | |
| Fluctuation in chamber | | |
| Crepitus | | |
| Drainage: Sang/Serosang/Sero | | |
| Tubing Connections Secure | | |
| CT Dressing Dry & Intact | | |
| CT # 2 site: | | |
| Suction: # cm H₂O/Gravity | | |
| Bubbling | | |
| Fluctuation in chamber | | |
| Crepitus | | |
| Drainage: Sang/Serosang/Sero | | |
| Tubing Connections Secure | | |
| CT Dressing Dry & Intact | | |
| CT # 3 site: | | |
| Suction: # cm H₂O/Gravity | | |
| Bubbling | | |
| Fluctuation in chamber | | |
| Crepitus | | |
| Drainage: Sang/Serosang/Sero | | |
| Tubing Connections Secure | | |
| CT Dressing Dry & Intact | | |
| CT # 4 site: | | |
| Suction: # cm H₂O/Gravity | | |
| Bubbling | | |
| Fluctuation in chamber | | |
| Crepitus | | |
| Drainage: Sang/Serosang/Sero | | |
| Tubing Connections Secure | | |
| CT Dressing Dry & Intact | | |

| ASSESSMENT | AM | PM |
|---|---|---|
| **CARDIAC** | | |
| Apical Pulse Regular /Irregular | | ✓ |
| Capillary Refill: < 2 sec/>2 sec | | |
| Neck Veins: Flat/Distended | | |
| EKG Rhythm | ST | ST |
| Lead | II | II |
| EKG Hi/Lo Alarms On at: | 150/50 | 150 |
| Pacer:  Temporary/Permanent | | |
| Insertion Depth (cm) | | |
| Transvenous/External | | |
| Epicardial Wires | | |
| Pulse Generator On/Off | | |
| Rate | | |
| MA | | |
| Demand/Asynchronous | | |
| **Transducers** Leveled with RA | | |
| Zeroed & Calibrated | | |
| 1000 U. Heparin | | |
| 500 CC. NS Flush | | |
| A - Line Site: | | |
| Proper Wave Form | | |
| MAP HI/LO Alarms On at | | |
| Drsg dry & Intact | | |
| **HEMODYNAMICS** | | |
| PA Catheter Site: | | |
| Insertion Depth (cm) | | |
| Proper Waveform | | |
| Drsg Dry & Intact | | |
| CVP Catheter Site: | | |
| Proper Waveform | | |
| Drsg Dry & Intact | | |
| IABP Site: | | |
| Ratio I: | | |
| Proper Augmentation | | |
| Alarm On | | |
| Drsg Dry & Intact | | |
| **SKIN** | | |
| Intact/Break in Skin Surface* | | |
| Warm Cool | | |
| Dry/Clammy/Diaphoretic | | |
| Pink/Pale ( ✓ nailbeds/mucous membranes) | | |
| Cyanotic/Flushed/Jaundiced | | ✓ |
| Edema - Site _generalized_ | | |
| +1  +2  +3 P=Pitting | 3+P | |
| **GI - GU** | | |
| Urine Color  _dark yel_ | | |
| Clear/Cloudy/Bloody | | |
| Voids/Foley/CBI | | |
| Abdomen:  Soft/Firm | | |
| Flat/Distended | | |
| Nontender/Tender | | |
| Bowel Sounds: Present/Absent | | |
| Hypoactive/Hyperactive | | |
| Expels Flatus | | |
| NGT/PEG (Placement verified) | | |
| suction/clamped/feeding | | |
| Urostomy/Ileostomy/Colostomy | | |
| Stoma Pink/Other | | |

| ASSESSMENT | AM | PM |
|---|---|---|
| **SURGICAL** | | |
| Incision #1 Site | | |
| Open to Air/Dressing | | |
| Dressing Dry & Intact /Drainage | | |
| Edges: Approximated /Open* | | |
| with: Staples/Sutures/Steri Strips | | |
| Redness/Induction/Swelling | | |
| Drainage: Sang/Serosang/Sero | | |
| Purulent | | |
| Amount:  Sm/Mod/Lrg | | |
| Incision #2 Site | | |
| Open to Air/Dressing | | |
| Dressing Dry & Intact /Drainage | | |
| Edges: Approximated /Open* | | |
| with: Staples/Sutures/Steri Strips | | |
| Redness/Induction/Swelling | | |
| Drainage: Sang/Serosang/Sero | | |
| Purulent | | |
| Amount:  Sm/Mod/Lrg | | |
| **DRAINS** | | |
| Drain Tube - Site & Type: | | |
| Drainage: Sang/Serosang/Sero | | |
| Drain Tube - Site & Type: | | |
| Drainage: Sang/Serosang/Sero | | |
| **IV ACCESS** | | |
| IV Access:  Site (R) SC TL | | ✓ |
| Patent | | |
| IV Access:  Site | | |
| Patent | | |
| IV Access:  Site | | |
| Patent | | |
| **SAFETY** | | |
| Bed in Low Position | | ✓ |
| Call Light in Reach | | ✓ |
| Side Rails Up: Upper/Full | | ✓ |
| POTENTIAL FOR VIOLENCE | | |
| **ASSESSORS** | | |
| Assessors Initials | AB MC | PA AK |

RN SIGNATURE:  P Chambers...   JA Kong R...

AP
PA

UNITED REGIONAL HEALTH CARE SYSTEM
11TH
36-24-04 |N|
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9081  ADM  7/16/01
DOB  9/01/61    039Y
00011324092     M

6

6-40

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED



UNITED REGIONAL HEALTH CARE SYSTEM
11TH

36-24-04  |N|

CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB 9/01/61    039Y
00011324092    M

PATIENT CARE RECORD - OBSERVATIONS
SPECIALTY CARE
Form # 8330/03 (REV. 12/99)

United Regional Health
Care System

CODE STATUS _____
ALLERGIES: _____

GLASGOW COMA SCALE

| EYE OPENING | Spontaneous | 4 |
| | To Voice | 3 |
| | To Pain | 2 |
| | None | 1 |
| VERBAL RESPONSE | Oriented | 5 |
| | Confused | 4 |
| | Inappropriate Words | 3 |
| | Incomprehensive Words | 2 |
| | None | 1 |
| MOTOR RESPONSE | Obeys Commands | 6 |
| | Localizes Pain | 5 |
| | Withdraws (Pain) | 4 |
| | Flexion (Pain) | 3 |
| | Extension (Pain) | 2 |
| | None | 1 |

PUPILS | EXTREMITIES

STRENGTH (Grips)
3 - Strong
2 - Fair
1 - Weak
0 - Absent

PULSES
P = Palpable
D = Doppler
P1 - Weak
P2 - Fair
P3 - Strong
D1 - Monophasic
D2 - Biphasic
D3 - Triphasic

| | | | | |
|---|---|---|---|---|
| Respirations | | | | |
| Oz Sat % | | | | |
| HEMODYNAMICS | CO/Ci | | | |
| | CVP/PCWP | | | |
| | PAP | | | |
| | SVR/PVR | | | |
| NUERO | Eye Opening | | | |
| | Verbal Response | | | |
| | Motor Response | | | |
| | Total (7 indicates coma) | | | |
| | Pupils | L / R | | |
| | Extremities | Arm L/R | | |
| | | Leg L/R | | |
| | Time | | | |
| PULSES | Radial | L/R | | |
| | Dorsalis Pedis | L/R | | |
| | Posterior Tibial | L/R | | |

Form # 8330/03 (REV. 12/99)

Copy of OIG case to Litigation Support on 06 26 2013 by scm
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

DATE: 8/2/01    ROOM# SCCn 81

UNITED REGIONAL HEALTH CARE SYSTEM
11TH

36-24-04  |N|
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB 9/01/61    039Y
00011324092         M

**United Regional Health Care System**

Form # 8330/03(REV. 12/99)

Previous Wt.: _____     Current Wt.: _____

*Residuals are not included in the I & O unless discarded
‡ Indicate with 'V' the first void after d/c of Foley
§ Include liquid stool (cc's) in Output

## INPUT & OUTPUT'S

| Time | PO | HOURLY SUB TOTAL | RESID* | | URINE | NGT | |
|------|----|----|----|----|----|----|----|
| 07 | | | | 07 | | | |
| 08 | 100 | | | 08 | 100 | | |
| 09 | | | | 09 | | | |
| 10 | | | | 10 | 100 | | |
| 11 | | | | 11 | | | |
| 12 | 100 | | | 12 | 100 | | |
| 13 | | | | 13 | | | |
| 14 | | | | 14 | | | |
| 15 | | | | 15 | 100 | | |
| 16 | 100 | | | 16 | | | |
| 17 | | | | 17 | | | |
| 18 | 200 | | | 18 | 100 | | |
| **TOTAL** | | **TOTAL 12 INTAKE** 2037 | | **TOTAL 12 OUTPUT** 1100 | | | |

| Time | PO | HOURLY SUB TOTAL | RESID* | | URINE | NGT | rectal |
|------|----|----|----|----|----|----|----|
| 19 | | | | 19 | 100 | | |
| 20 | 100 | | | 20 | 75 | changed | 50 |
| 21 | | | | 21 | | incont | |
| 22 | | | | 22 | 100 | | |
| 23 | | | | 23 | 100 | | |
| 00 | 100 | | | 00 | 60 | changed | 50 |
| 01 | | | | 01 | | incont | |
| 02 | | | | 02 | 50 | | |
| 03 | | | | 03 | | | |
| 04 | 100 | | | 04 | 75 | | 50 |
| 05 | | | | 05 | | | |
| 06 | | | | 06 | | | |
| **TOTAL** | 300 | **TOTAL 12 INTAKE** 2515 | | **TOTAL 12 OUTPUT** 500 / 400 | 150 | 500  105 |

| **TOTAL 24° INTAKE** 4552 | **TOTAL 24° OUTPUT** | **24° VARIANCE** 2402 +/- 2 |

DATE: 080201     ROOM# _____

Copyright Information Systems on 06/28/2002 by [illegible]
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

UNITED REGIONAL HEALTH CARE SYSTEM

36-24-04  |N|                                    11TH
CARDWELL, JOHN W
SZCZERBA, ARTHUR J. 9061  ADM  7/16/01
DOB 9/01/61    039Y
00011324092              M

**United Regional Health Care System**

Form # 8330/03 (REV. 12/99)

## SIGNATURE KEY

| Initials | Name, Title | Initials | Name, Title | Initials | Name, Title |
|----------|-------------|----------|-------------|----------|-------------|
|          |             | MT | Melissa Trejo RN |          |             |
|          |             |          |             |          |             |
|          |             |          |             |          |             |

## PRN MEDICATION ASSESSMENT    *(Pain Scale: 0=no pain & 10 = maximum pain)*

☐ Pt. has PCA or Epidural: See Pain Management 24° Flow Sheet for Documentation R/T Pain Management

| INITIAL ASSESSMENT | | | | | EVALUATION OF INTERVENTION | | |
|---|---|---|---|---|---|---|---|
| Time | Initials | Pain Level | Problem/Focus | Intervention | Time | Initials | Pain Level | Assessment |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

## NARRATIVE NOTES

Nursing Dx Must Be Addressed In Patient Care Record Until Resolved

| Time | | Intervention & Evaluation |
|------|--|---------------------------|
| 0730 | | Sedated and paralyzed c̄ Diprivan and Norcuron. HOB even and unscreened, Trach intact + vent settings as ordered, lung O₂ bilat challenges rough, suctioned scant thick tan secretions. ⊕ blood clots, abd firm distended, BS absent, rectal tube patent c̄ lg brown stool, foley patent c̄ amber urine, generalized edema noted, IVs per flowsheet, ⊕ Tele monitor, VSS ————————— MTrejo RN |
| 0900 | | suctioned mod amt thick yellow secretions orally, and small amt thick tan secretions via trach, O₂ sat 94% ——— MTrejo RN |
| 1100 | | Repositioned, no Δs ———————— MTrejo RN |
| 1300 | | Repositioned, VSS, Dr Chalasmala here orders received ———————— MTrejo RN |
| 1500 | | Repositioned, assessment unchanged MTrejo RN |
| 1700 | | Repositioned, suctioned mod amt tan secretions from ETT, no Δs ——————— MTrejo RN |
| 1830 | | Resting quietly —————————— MTrejo RN |
| 1945 | | (Nursing) Dx O₃ c̄ Dr Side. Pt sedated + paralyzed. Pin diprivan + norcuron. Non responsive to any stim even c̄ nerve stim transported c̄ 2 twitches out 4 c̄ electrical stim - No corneal reflex. No gag c̄ pt. Generalized edema 3+ c̄ sclera edema noted. Eyes partially open + moisten c̄ lubricant. Trach connected to vent w/ lg ml made. Therefore done ... [illegible] ... ligation. Supplies on bedside for reintubation + provide — RN |

UNAUTHORIZED COPYING OR VIEWING PROHIBITED   DATE: 083201

ROOM# 6-43

**NURSES NOTES (CONTINUED FROM REVERSE SIDE)**

Ntr changed for med. (R) Subclavian line c IV infusion of NS c 40 [illegible] C/V c 80, Diprivan c 12 ml/hr & Versed c 10 ml/hr of a 20 mg / 100 ml bag - via pump. Foley c dk tea colored urine & rectal tube c yellow drainage. Cooling blanket underneath pt & temp 99.1 per rectal tube. Repositioned in bed. Cw (2100) Weaning diprivan by 1 q 3-4 [illegible] & no neuro chg noted. Nerve stim c 2/4 response. Trach sx of mod thick brown secretions. Resp rate remains non assisted c vent. Keeping O2 sats ↑ 90's - Cw (2200) Repositioned on (L) side. Nonresponsive. Trach sx frequently of thick brown secretions - Cw (0000) Repositioned in bed. Mouth care done. Remains nonresponsive. Continues to wean pt on diprivan per orders - Cw (0200) Repositioned & mouth care done. Guards remain @ bedside. Body temp fluctuating but remains afebrile. Needs sx frequently of thick secretions. No further chg - Cw (0400) ABG done by RT & blood also drawn for AM labs & sent to lab. Charting done. (0500) Bath given & trach care done c #8 Shiley [illegible]. Pt sx via trach. No cough but has [illegible] gag reflex. No further chg - Cw (0700) Guards x2 @ bedside - No further chgs. Residents here - Cw (0715) Report to Paula C. RN - Cw

☐ SEE CONTINUED NURSES' SUMMARY

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

4-44 4

UNITED REGIONAL HEALTH CARE SYSTEM
11TH
86-24-04 |N|
SZCZERBA, ARTHUR J 9061 ADM 7/16/01
DOB 9/01/61 039Y M
00011324092

# PATIENT CARE RECORD TRENDS

United Regional Health Care System


* Liquid stool (cc's) will be recorded in the I & O also. Stool not
WNL of Color, Consistency, Frequency, etc., will be marked with an
asterisk (*) in RED to indicate f/u description in Narrative Notes.

| DATE | 7-31-01 | 8-1-01 | 8-2-01 | 8-3-01 | 8-4-01 |
|---|---|---|---|---|---|
| HOSPITAL DAY | | | | | |
| HOUR | 00 04 08 12 16 20 | 00 04 08 12 16 20 | 00 04 08 12 16 20 | 00 04 08 12 16 20 | 00 04 08 12 16 20 |

Pulse (black) / Temperature C (red) F — graph rows:
130 ♦ 41.1 106°
120 ♦ 40.5 105°
110 ♦ 40.0 104°
100 ♦ 39.4 103°
90 ♦ 38.9 102°
80 ♦ 38.3 101°
70 ♦ 37.7 100°
60 ♦ 37.2 99°
50 ♦ 36.7 98°
40 ♦ 36.0 97°

| RESPIRATIONS | 26 26 20 19 20 24 | 20 20 20 20 20 24 | 20 20 20 20 20 16 | 20 | 20 20 22 | 22 22 20 22 22 22 |
| B/P - RECUMBENT | 135/31 123/73 106/62 99/64 130/78 130/84 | 115/95 113/57 125/80 126/86 163/80 133/77 | 124/80 124/80 121/74 120/74 120/74 119/74 | 141/71 | 127/66 127/63 90/62 92/52 128/52 108/50 | |
| B/P - UPRIGHT | | | | | | |
| DIET - TYPE / % TAKEN | NPO | NPO | NPO | NPO | NPO | |
| SUPPLEMENT / FREQ. | | | | | | |
| % TAKEN | 09 13 17 21 | 09 13 17 21 | 09 13 17 21 | 09 13 17 21 | 09 13 17 21 | |
| SNACKS - % TAKEN | AM PM HS | AM PM HS | AM PM HS | AM PM HS | AM PM HS | |
| HEMOC/GASTROCULT (+ or -) & description | | | | | | |
| STOOLS | RTL | 7a-p Rectal Tube | 7a-p | 7a-p | Rectal ∅ | |
| 24" I & O (cc.) | Input 4510 / Output 2850 (+)7660 | Input 3917 (-)557 / Output 2360 | Input / Output | Input / Output | Input 3657 (-)2137 / Output 1520 | |
| DAILY WEIGHT (lbs.) | 217.2 | 220.5 | 224.3 | 228.4 | 234.2 | |
| TYPE OF SCALES | Bed | w+ | Bed | Bed | Bed | |

12    **St = Stand-up scales    B = Bed scales    H = Hoyer Lift    WC= Wheelchair scales    Rev. 02/97

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED



# PATIENT CARE RECORD TRENDS

UNITED REGIONAL HEALTH CARE SYSTEM

United Regional Health Care System

86-24-04 [N]    11TH
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB 8/01/61  039Y
00011324092    M

* Liquid stool (cc's) will be recorded in the I & O also.  Stool not WNL of Color, Consistency, Frequency, etc., will be marked with an asterisk (*) in RED to indicate f/u description in Narrative Notes.

Copy of OIG case Prosecution Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Rev. 02/97

6-44

Use pre-punched 5-hole paper when copying
Copy double-sided / ...d-To Toe

36-24-04 |N|     11TH

**United Regional Health Care System**

CARDWELL JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB 9/01/61   039Y      M
00011324092
UNITED REGIONAL HEALTH CARE SYSTEM

**NURSING PLAN OF CARE**

...lan of Care Will Be Initiated by RN Within 24° of Admission
...ing Dx Must Be Addressed In Patient Care Record Until Resolved

RN INITIALS

Observations & Interventions  with  Goals & Expected Outcomes

*Licensed Clinical Tech to sign initials in appropriate column each shift.*
*Changes to Plan of Care will be initialed by licensed person.*

**PLAN OF CARE - SKIN INTEGRITY &/OR WOUND CARE**
**POTENTIAL/ACTUAL BREAKDOWN IN SKIN INTEGRITY**
. Assess risk factors: admission skin assessment > 8, Albumin < 3.0, edfast, immobility, altered circulation, sensation, skeletal prominence
. Notify physician immediately with s/s; Follow receive care as ordered
. Implement IMPAIRED SKIN PROTOCOL; Make appropriate referrals to hysical Medicine/ Wound Care Nurse, Respiratory Therapy, or Infection ontrol
. Assess skin & bony prominences q shift; Monitor VS & labs q shift
. Monitor for incontinence; Assess perineal & perianal areas prn
. Assess bathing needs, apply lotion after bath & prn; Keep linen neat, ry, & wrinkle-free q shift; Keep Pt warm q shift
. Instruct Pt/family in home care, wound care, preventative measures, & /s to report

**GOALS & EXPECTED OUTCOMES**
. Skin integrity is maintained or demonstrates timely healing
. Remains free from preventable complications
. Verbalizes/ demonstrates understanding of home care, preventative easures & s/s to report

| DATE 7/31 | DATE 8/1 | DATE 8/2 | DATE 8/3 | DATE 8/4 | DATE | DATE |
|---|---|---|---|---|---|---|
| A-P Initials | A-P Initials | A-P Initials | A-P Initials | A-P Initials | A-P Initials | A-P Initials |
|  | MT | MT | PMC | Bh |  |  |
| P-A Initials | P-A Initials | P-A Initials | P-A Initials | P-A Initials | P-A Initials | P-A Initials |
| KAG | JA |  | JR |  |  |  |

Comments: *(Include Additions, Deletions, Date Resolved)*

**PLAN OF CARE – RESPIRATORY FAILURE**
**INEFFECTIVE BREATHING PATTERN R/T ↓ LUNG EXPANSION**
1. Assess breath sounds & respirations; auscultate lung sounds q 2 H or as indicated. Monitor ventilator continuously if in use
2. Maintain patentcy of endotracheal tube or tracheotomy if in use
3. Administer O₂ with assisted ventilation & humidification as ordered
4. Monitor ABG's for ↓ in PaO₂ or ↑ in PaCO₂ and other labs as indicated
5. Observe LOC, skin color & temperature q 2 H or as indicated
6. Maintain BR with HOB ≥ 30° for optimal breathing, encourage CDB
7. Maintain quiet, calm environment to ↓ anxiety

**GOALS & EXPECTED OUTCOMES**
. Maintains an effective breathing pattern AEB normal rate, rhythm, & lepth of respirations
2. O₂ sat ≥ 90% RA; ABG's WNL

| DATE 7/30 | DATE 7/31 | DATE 8/1 | DATE 8/2 | DATE 8/3 | DATE 8/4 | DATE |
|---|---|---|---|---|---|---|
| A-P Initials | A-P Initials | A-P Initials | A-P Initials | A-P Initials | A-P Initials | A-P Initials |
|  | MT | MT | PMC | Bh |  |  |
| P-A Initials | P-A Initials | P-A Initials | P-A Initials | P-A Initials | P-A Initials | P-A Initials |
| KAG | KAG | JA |  | JR |  |  |

Comments: *(Include Additions, Deletions, Date Resolved)*

| Initials | Name / Title / Shift | Initials | Name / Title / Shift |
|---|---|---|---|
| Bh | Bh... RN | KAG | K. ... mann  RN |
|  |  | JA | J...te  ...p...  RN |
|  |  | MT | M...ssa  ...jo  RN |
|  |  | PMC | P. Chamberlain |

13

Rev. 01/97

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6-47

Use pre-punched 5-hole paper when copying
Copy double-sided & Head-To Toe


United Regional
Health Care System

Patient Label

# NURSING PLAN OF CARE

Plan of Care Will Be Initiated by RN Within 24° of Admission
Nursing Dx Must Be Addressed In Patient Care Record Until Resolved

RN INITIALS

↓ USE ONE LABEL FOR EACH CARE PLAN ↓

PLAN OF CARE ~~CIRRHOSIS~~ *Liver Failure*
POTENTIAL FOR INJURY R/T LIVER DISEASE PROCESS
1. Assess VS, labs: liver profile, PT, & E*, q 4 hr; hemocult stools prn
2. Maintain HOB ≥45-60° prn to maintain effective breathing pattern
3. Assess for s/s ↑ abdominal distension (ascites) &/or hemorrhage q shift
4. Maintain bed rest in quiet environment to ↓ anxiety
ALTERED NUTRITION : LESS THAN BODY REQUIREMENTS R/T
INADEQUATE DIET, VOMITING, &/or ANOREXIA
1. Provide oral hygiene with soft toothbrust before meals
2. Provide small, frequent meals of prescribed diet & consider preferences
3. Maintain strict I & O q shift; Maintain diet/fluid restriction as ordered
POTENTIAL/ ACTUAL IMPAIRMENT OF TISSUE INTEGRITY R/T EDEMA,
DEHYDRATION, &/or JAUNDICE
1. Asses skin for breaks, reddened areas, pruritus, & jaundice q shift
2. Provide frequent skin care with lotion; perineal care prn; Turn q 2 hr
GOALS & EXPECTED OUTCOMES
1. Remains free of preventable injury AEB VS & labs WNL
2. Pt tolerates prescribed diet & verbalizes understanding of dietary
needs; Maintains weight within 5% of baseline
3. Maintains tissue integrity & demonstrates understanding to prevent
skin impairment

S

Licensed Clinical Tech to sign initials in appropriate column each shift.
Changes to Plan of Care will be initialed by licensed person.

| DATE | DATE | DATE | DATE | DATE | DATE | DATE |
|---|---|---|---|---|---|---|
| 7/30 | 7/31 | 8/1 | 8/2 | 8/3 | 8/4 | |
| A-P Initials | A-P Initials | A-P Initials | A-P Initials | A-P Initials | A-P Initials | A-P Initials |
| | | | | | | |
| P-A Initials | P-A Initials | P-A Initials | P-A Initials | P-A Initials | P-A Initials | P-A Initials |
| KAG | KAG | JYA | | JYA | | |

Comments: (Include Additions, Deletions, Date Resolved)

1. Remains free of preventable injury AEB VS & labs WNL
2. Pt tolerates prescribed diet & verbalizes understanding of dietary
needs; Maintains weight within 5% of baseline
3. Maintains tissue integrity & demonstrates understanding to prevent
skin impairment

| DATE | DATE | DATE | DATE | DATE | DATE | DATE |
|---|---|---|---|---|---|---|
| A-P Initials | A-P Initials | A-P Initials | A-P Initials | A-P Initials | A-P Initials | A-P Initials |
| | | | | | | |
| P-A Initials | P-A Initials | P-A Initials | P-A Initials | P-A Initials | P-A Initials | P-A Initials |

Comments: (Include Additions, Deletions, Date Resolved)

| Initials | Name / Title / Shift | Initials | Name / Title / Shift |
|---|---|---|---|
| | | JYA | Jevette Hankins RN |
| | | | |
| | | | |

13

Rev. 01/97

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6-48



Copy of OIG case to Litigation Support on 06.26.2013 by
UNAUTHORIZED COPYING OR VIEWING PROHIBITED



Copy of this case in Litigation Support dtd 9/2013 by KEH
UNAUTHORIZED COPYING OR VIEWING PROHIBITED



UNITED REGIONAL HEALTH CARE SYSTEM
11TH
36-24-04 |N|
CARDWELL JOHN W
SZCZERBA, ARTHUR J  9061    ADM  7/16/01
DOB: 9/01/61    039Y
00011324092        M



United Regional Health
Care System

Form # 8330/03 (REV. 12/99)

## SIGNATURE KEY

| Initials | Name, Title | Initials | Name, Title | Initials | Name, Title |
|---|---|---|---|---|---|
| | | MT | Melissa Trejo RN | JH | Jenette Harbaugh |
| | | | | | |
| | | | | | |
| | | | | | |

## PRN MEDICATION ASSESSMENT    (Pain Scale: 0=no pain & 10= maximum pain)

☐ Pt. has PCA or Epidural: See Pain Management 24° Flow Sheet for Documentation R/T Pain Management

| INITIAL ASSESSMENT | | | | | EVALUATION OF INTERVENTION | | | |
|---|---|---|---|---|---|---|---|---|
| Time | Initials | Pain Level | Problem/Focus | Intervention | Time | Initials | Pain Level | Assessment |
| 2000 | MT | ? | unable to determine | Ø changes in | V/S | | | |
| | | | | | | | | |
| | | | | | | | | |

## NARRATIVE NOTES

Nursing Dx Must Be Addressed In Patient Care Record Until Resolved

| Time | Intervention & Evaluation |
|---|---|
| 0745 | sedated & acutely paralyzed c̄ Narcan and Diprivan, pupils equal, sluggish to react between and unlabeled, lungs c̄ bilat rhonchi, pink tinged sputum, abd soft distended, firm, BS+ , bsO, AOx intact Ø of brown ?, rectal tube patent c̄ liq brown stool, generalized edema ?? rectal BS, ST on monitor. ——— M Trejo RN |
| 0930 | oral care completed, suctioned thick tan secretions orally and ????, moved changed secretions from trach, condition unchanged ——— M Trejo RN |
| 1100 | repositioned, VSS ——— M Trejo RN |
| 1300 | repositioned, suctioned mod amt thick tan secretions orally and from trach, ——— M Trejo RN |
| 1500 | repositioned, VSS ——— M Trejo RN |
| 1700 | repositioned, suctioned, VSS, condition unchanged ——— M Trejo RN |
| 1800 | remains sedated, assessment unchanged ——— M Trejo RN |
| 1905 | Pt assessed refer to check off sheet for complete. Pt remains sedated & paralyzed ———, Monitor ST Ø ectopy noted. O2 SAT mid 90's vent - trial setting verified & recorded. IV fluids verified & infusing c̄ difficulty. No distress noted. No tube placement verified by air bolus ——— J Harbaugh RN |
| 2130 | No change in pt status. No distress noted. ——— J Harbaugh RN |
| 2300 | Monitor ST Ø ectopy noted. O2 sat mid 90's ——— J Harbaugh RN |

Copy of OIG case to Litigation Support on 06.28.2012 by sct
UNAUTHORIZED COPYING OR VIEWING PROHIBITED
DATE: 8/1/01   ROOM# SCCU
6-57

**NURSES NOTES (CONTINUED FROM REVERSE SIDE)**

0030) No change in pt status. ——— _J Roberts RN_ (0200) Suctioned, &
reposition q 2°. No change in pt status. ——— _J Roberts RN_
0400 AM lab drawn. No changes in assessment noted. _J Roberts RN_
0500 I & O calculated. Status remains the same. _J Roberts RN_
0715 Report given to M Trejo RN. ——— _J Roberts RN_

☐ **SEE CONTINUED NURSES' SUMMARY**

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

6-52₄

UNITED REGIONAL HEALTH CARE SYSTEM
11TH
36-24-04 [N]
CARDWELL, JOHN W
SZCZERBA, ARTHUR J 9081  ADM 7/16/01
DOB 9/01/61   039Y
00011324092          M

Form # 8330/03 (REV. 12/99)

## NURSING INTERVENTIONS

| Time | 0160 | 0900 | | | | | |
|---|---|---|---|---|---|---|---|
| O2 via | | vent | | | | | |
| L/M or FiO2 | 40 | 40 | | | | | |
| CMV/SIMV Rate | 20 | 20 | | | | | |
| Vt | 800 | 800 | | | | | |
| CPAP / PEEP | | | | | | | |
| PSV | | | | | | | |
| PCV | | | | | | | |
| DS | | | | | | | |

## NURSING INTERVENTIONS

| HOUR | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 00 | 01 | 02 | 03 | 04 | 05 | 06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ambulation | | | | | | | | | | | | | | | | | | | | | | | | |
| Up to Chair | | | | | | | | | | | | | | | | | | | | | | | | |
| Dangle | | | | | | | | | | | | | | | | | | | | | | | | |
| Turn | | | | | | | | | | | | | | M | | L | | M | | L | | B | L | |
| CDB | | | | | | | | | | | | | | | | | | | | | | | | |
| TED Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Bath/Shower | | | | | | | | | | | | | | | | | | | | | | | B | |
| Mouth Care | | | | | | | | | | | | | ✓ | | | ✓ | | | | ✓ | | | | |
| Foley Care | | | | | | | | | | | | | | | | | | | | | | | ✓ | |
| Trach Care | | | | | | | | | | | | | | | | | | | | | | | ✓ | |
| Oral/Naso/Trach/ETT Suctioning | | | | | | | | | | | | | Th | Th | | Th | | Th | | Th | | Th | | |
| Sputum Amount (Sm/Mod/Lg) | | | | | | | | | | | | | | | | | | | | | | | | |
| Consistency (Th = Thick/T =) | | | | | | | | | | | | | | | | | | | | | | | | |
| Color | | | | | | | | | | | | | | | | | | | | | | | | |
| HOB degree | | | | | | | | | | | | | | | | | | | | | | | | |

| NGT | | | IV INSERTION | | | IV SITE CARE | | | IABP/A-LINE DC'd | | | EQUIPMENT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tube Type | | | Site | | | Site | | | By | | | IV Pump | | |
| Size | | | Gauge | | | Patent | | | Time | | | Feed Pump | | |
| By | | | By | | | Drsg Applied | | | Bleeding | | | Oximeter | | |
| Time | | | Time | | | By | | | Hematoma | | | Ventilator | | |
| Placement 'd | | | Start Kit Used | | | Time | | | Site Clean | | | Temp Pace | | |
| X-Ray | | | Injection Site | | | DRAIN DC'd | | | Pressure Drsg | | | SCD/K Ped | | |
| To Suction | | | # Attempts | | | Type | | | CMS adequate | | | Bard | | |
| Clamped | | | IV DC'd | | | Site | | | PA CATHETER DC'd | | | IABP | | |
| Feeding | | | Site | | | Drsg Applied | | | By | | | Camino | | |
| D/C'd Time | | | Redness | | | By | | | Time | | | Geomatt | | |
| FOLEY/STRAIGHT CATH | | | Bleeding | | | Time | | | Ectopy | | | Hypo/Hyper | | |
| Size | | | Drainage | | | CT DC'd | | | EXTUBATION | | | Thermia Unit | | |
| Sterile Tech. Used | | | Infiltration | | | Site | | | Hyperoxygenated | | | | | |
| By | | | Drsg Applied | | | By M.D. | | | Suctioned | | | | | |
| Time | | | By | | | Drsg Applied | | | Extubated by | | | | | |
| D/C'd Time | | | Time | | | Time | | | Time | | | | | |

| FALL PRECAUTIONS | Initials 7 a-p | 7 p-a | RESTRAINT/M.P.D. | AM | PM |
|---|---|---|---|---|---|
| NURSING DIAGNOSIS: POTENTIAL FOR INJURY R/T HIGH RISK FOR FALL | | | *Requires Further Charting    *Alternative | | |
| DESIRED OUTCOME: NO FALLS OR INJURY DURING HOSPITAL STAY | | | | | |
| Stress fall prevention information with Patient and family once per day and PRN | | | Tube Wandering Fall         *Measures | | |
| Check for Yellow bracelet on Patient once per day | | | Aggressive/Assaultive        Time Applied | | |
| Check for Yellow symbol on chart and kardex once per day | | | Type: Wrist | | |
| Check door open & lighting sufficient to visualize Patient q 4 hours and PRN | | | Vest | | |
| Confirm all side rails up, bed in low position q 4 hours and PRN | | | 4 pt. | | |
| Confirm presence of call light within reach and reinforce use of q 4 | | | ✔ Done-Continues  Needs Attended Q 2 hr | | |
| Ensure Patient has slippers with rubber soles for out-of-bed activities | | | per protocol: | | |
| Provide mandatory assistance to BSC or BR prn. Remain with Patient while up to BSC or BR | | | *Time Discontinued | | |
| Provide mandatory assistance with ambulation | | | Report given to next shift | | |
| Apply reminder belt or posey vest when up to chair as indicated | | | | | |
| Apply bed sensor per nurse discretion.  Check alarms "on" at all times when Patient in bed | | | | | |
| Offer toileting at HS and PRN | | | | | |

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED   DATE: CSC2CI

ROOM# 4-53

See Admission Assessment database for initial admitting assessment

| ASSESSMENT | AM | PM | ASSESSMENT | AM | PM | ASSESSMENT | AM | PM |
|---|---|---|---|---|---|---|---|---|
| **MENTAL** | | | Apical Pulse Regular /Irregular | ✓ | ✓ | **Incision #1 Site** | | |
| Alert | ✗ | ✗ | Capillary Refill: < 2 sec/>2 sec | ✓ | ✓ | Open to Air/Dressing | | |
| Cooperative/Uncooperative | | | Neck Veins: Flat/Distended | | | Dressing Dry & Intact /Drainage | | |
| Anxious/Restless/Agitated | | | | | | | | |
| Speech Clear/Slurred | trach | vent | EKG Rhythm | ST | Sinus | Edges: Approximated /Open* | | |
| **PULMONARY** Breath Sounds: Clear R/L | | | Lead | II | II | with: Staples/Sutures/Steri Strips | | |
| Crackles R/L | ✓ | ✓ | EKG Hi/Lo Alarms On at: | 150 | 50 | | | |
| Wheezes R/L | | | Pacer: Temporary/Permanent | | | Redness/Induction/Swelling | | |
| Rhonchi R/L | ✓ | | Insertion Depth (cm) | | | Drainage: Sang/Serosang/Sero | | |
| Diminished R/L | | | Transvenous/External | | | Purulent | | |
| Absent R/L | | | Epicardial Wires | | | Amount: Sm/Mod/Lrg | | |
| Resp. Effort: Regular/Irregular | ✓ | ✓ | Pulse Generator On/Off | | | | | |
| Unlabored/Labored | ✓ | ✓ | Rate | | | **Incision #2 Site** | | |
| Accessory Muscle Use | n/a | n/a | MA | | | Open to Air/Dressing | | |
| Symmetrical Chest Expansion | ✓ | | Demand/Asynchronous | | | Dressing Dry & Intact /Drainage | | |
| Denies/Admits SOB or Dyspnea | | n/a | Leveled with RA | | | | | |
| Cough: Productive/Nonproductive | | | Zeroed & Calibrated | | | Edges: Approximated /Open* | | |
| Color tan | ✓ | | 1000 U. Heparin | | | with: Staples/Sutures/Steri Strips | | |
| Tracheostomy | ✓ | ✓ | 500 CC. NS Flush | | | | | |
| Cuff up/down | ✓ | ✓ | **A - Line Site:** | | | Redness/Induction/Swelling | | |
| Tube secured in place | ✓ | ✓ | Proper Wave Form | | | Drainage: Sang/Serosang/Sero | | |
| Ambu at bedside | ✓ | ✓ | MAP HI/LO Alarms On at | | | Purulent | | |
| | | | Drsg dry & Intact | | | Amount: Sm/Mod/Lrg | | |
| ET tube: oral/nasal | | | | | | | | |
| # cm at teeth/lip | | | **PA Catheter Site:** | | | | | |
| size | | | Insertion Depth (cm) | | | Drain Tube - Site & Type: | | |
| **CHEST TUBES** CT # 1 site: | | ✓ | Proper Waveform | | | Drainage: Sang/Serosang/Sero | | |
| Suction: # cm H2O/Gravity | | | Drsg Dry & Intact | | ✓ | | | |
| Bubbling | | | **CVP Catheter Site:** | | | Drain Tube - Site & Type: | | |
| Fluctuation in chamber | | | Proper Waveform | | | Drainage: Sang/Serosang/Sero | | |
| Crepitus | | | Drsg Dry & Intact | | | | | |
| Drainage: Sang/Serosang/Sero | | | **IABP Site:** | | | IV Access: Site RSCTL | ✓ | ✓ |
| Tubing Connections Secure | | | Ratio I: | | | Patent | | ✓ |
| CT Dressing Dry & Intact | | | Proper Augmentation | | | | | |
| CT # 2 site: | | | Alarm On | | | IV Access: Site | | |
| Suction: # cm H2O/Gravity | | | Drsg Dry & Intact | | | Patent | | |
| Bubbling | | | Intact/Break in Skin Surface* | ✓ | ✓ | IV Access: Site | | |
| Fluctuation in chamber | | | Warm Cool | ✓ | ✓ | Patent | | |
| Crepitus | | | Dry/Clammy/Diaphoretic | | | | | |
| Drainage: Sang/Serosang/Sero | | | Pink/Pale ( ✓ nailbeds/mucous membranes) | ✓ | ✓ | Bed in Low Position | | ✓ |
| Tubing Connections Secure | | | Cyanotic/Flushed/Jaundiced | | ✓ | Call Light in Reach | | |
| CT Dressing Dry & Intact | | | Edema - Site Generalized | ✓ | ✓ | Side Rails Up: Upper/Full | | ✓ |
| CT # 3 site: | | | +1 +2 +3 P=Pitting | | | POTENTIAL FOR VIOLENCE | | |
| Suction: # cm H2O/Gravity | | | | | | | AP | |
| Bubbling | | | | | | Assessors Initials | MT | |
| Fluctuation in chamber | | | Urine Color amber dark | ✓ | ✓ | | PC | |
| Crepitus | | | Clear/Cloudy/Bloody | | | | | |
| Drainage: Sang/Serosang/Sero | | | Voids/Foley/CBI | | | | | |
| Tubing Connections Secure | | | Abdomen: Soft/Firm | ✓ | | | | |
| CT Dressing Dry & Intact | | | Flat/Distended | | | Melissa Trejo | AP | |
| CT # 4 site: | | | Nontender/Tender | | n/a | | | |
| Suction: # cm H2O/Gravity | | | Bowel Sounds: Present/Absent | ✓ | ✓ | RN SIGNATURE | PA | |
| Bubbling | | | Hypoactive/Hyperactive | | | | | |
| Fluctuation in chamber | | | Expels Flatus | | | | | |
| Crepitus | | | NGT/PEG (Placement verified) | ✓ | ✓ | | | |
| Drainage: Sang/Serosang/Sero | | | suction/clamped/feeding | | | | | |
| Tubing Connections Secure | | | Urostomy/Ileostomy/Colostomy | | | | | |
| CT Dressing Dry & Intact | | | Stoma Pink/Other | | | | | |

UNITED REGIONAL HEALTH CARE SYSTEM  11TH

36-24-04 |N|

CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM 7/16/01
DOB 9/01/81    089Y
00011324092              M

6

6-54

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

NAME: *Cardwell, John*

NUMBER: *1041651*

**MEDICAL ALERT**

**TEXAS DEPARTMENT OF CRIMINAL JUSTICE**

**HEALTH SERVICES**

### TO BE PLACED ON FRONT OF CHART
THIS FORM TAKES PRECEDENCE FOR THIS POSITION ORDER ALL OTHER FORMS
INCLUDING ANAESTHETIC RECORD



THIS PATIENT IS KNOWN TO HAVE A MEDICAL CONDITION OR SENSITIVITY AS LISTED BELOW.

1.

2.

3.

4.

5.

6.

7.

8.

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

7-1

## 6    ~ORMATION ABOUT HEPATITIS B V~CINE

**~E DISEASE:** Hepatitis B is a viral infection caused by the hepatitis B virus. It can cause death in about 1-2% of patients with ser~ ~te infection. Most people recover completely from hepatitis B, but about 5-10% of adults who catch hepatitis B will remain chro~ ~ected. People with chronic hepatitis B infection remain capable of transmitting the infection to others through blood contact. Abo~ ~t of 4 people with chronic hepatitis B will develop cirrhosis after several years. Cirrhosis can lead to liver failure, gastrointestinal ~eeding or liver cancer. People with chronic hepatitis C are at greater risk for liver damage if they also catch hepatitis B. Vaccinatic ~ainst hepatitis B can prevent infection from hepatitis B infection, if the individual is not already infected at the time of vaccine ~ministration. As a result, all the complications that may follow such infection can be avoided.

**~E VACCINE:** The vaccine is non-infectious protein particle that is by yeast cells. It contains no substances of human origin. It is ~pable of transmitting hepatitis B or any other infection. The recommended series of 3 doses of vaccine induces a protection agains ~patitis B infection in more than 90% of healthy adult for a lifetime. Some people will not respond to the vaccine, especially those ~eakened immune systems, such as people with HIV infection or on dialysis. For those people additional doses of the vaccine may t ~ven.

~ somebody already has chronic hepatitis B infection, there is no harm in receiving the vaccine. However, the vaccine will not clear ~ronic hepatitis B and will not protect an infected person against the complications of chronic hepatitis B.

~ small number of people with no known medical problems will not be protected after receiving the vaccine. For this reason, it is sti ~portant for persons who have been vaccinated to avoid being exposed to the virus. The known exposure routes are sexual, body fl~ ~d blood exposure and mother to infants during birth.

**~HO SHOULD NOT GET HEPATITIS B VACCINE?** People who have had a life-threatening allergic reaction to baker's yeast sho~ ~t receive the vaccine. People who are moderately or severely ill should wait until they recover before receiving the vaccine. Patien ~th multiple sclerosis (a disease of the nervous system) may rarely have worsening of neurological condition. Pregnant and nursing ~man should have hepatitis B vaccination only if clearly needed.

**~OSSIBLE SIDE EFFECTS OF HEPATITIS B VACCINE:** Hepatitis B vaccine usually does not cause significant side effects. The ~mmon side effect is soreness and swelling at the site of the injection. Some people may have fatigue, headache, dizziness, or low g ~ver after vaccination. These side effects are less common after the second or third dose, and clear up on their own within a day or r ~her side effects are very rare. These include bruising at the site of injection, sweating, chills, low blood pressure, nausea, vomiting ~mach pain, constipation, diarrhea, enlarged lymph glands and rash.

~ addition there have been reports of the following symptoms after vaccination, but it is not certain that they are related to the vaccii ~ese symptoms include painful joints, generalized bruising, visual disturbances, severe rash, paralysis, fainting, seizures, rapid hear ~ shortness of breath. Other symptoms such as flu-like symptoms, flushing, tingling, weakness, agitation, and irritability were rarel ~orted.

~e any medicine, hepatitis B vaccine can cause a severe allergic reaction, but the risk is very small.

~erall, getting hepa~.~ ~ccine is safer than getting hepatitis B disease.

~ YOU HAVE ANY QUESTIONS ABOUT HEPATITIS B INFECTION OR HEPATITIS B VACCINE, PLEASE CONSULT WI ~CILITY MEDICAL STAFF.

## CONSENT FORM

~ave read the above statement about hepatitis B infection and vaccine. I have had an opportunity to ask questions and understand th ~efits, and risks of HBV vaccination. I understand that I must have three doses to give me immunity to hepatitis B, but additional c ~y be needed in some cases. As with all medical treatment, there is no guarantee that I will become immune or that I will not exper ~ adverse side effect from the vaccine. I request the vaccine be administered to me.

_John Cardwell_
~ted Name of Person to Receive Vaccine

_John Cardwell_
**Signature**

_29/651_
**CJ Number**

_6·11·01_
**Date Signed**

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

7~2

## Texas Uniform Health Status Summary Update

I. Name _Cardwell, John_   DOB _9/1/61_ Age _____
          Last        First       MI

State ID # _____   Race: _____   Sex: Male ___ Female ___
County _0061802_   Wt _112_   Ht _65"_

II. Current/Chronic Health Problems
A. Health Problems
  1. None
  2. Asthma
  3. Cardiovascular/Heart Trouble
  4. Dental Priority
  5. Diabetes
  6. Dialysis
  7. Drug Abuse/ Alcoholism     _PRD/GERD_
  X 8. Hypertension
  9. Orthopedic Problems        _Hep C_
  10. Pregnancy
  11. Seizures
  12. Mental Retardation
  13. Mental Illness (Diagnosis) _____
  14. Recent Surgery (type) _____
          Date _____

III. Special Needs (check all that apply)
A. Housing Restrictions
  1. None
  2. Skilled Nursing Facility
  3. Extended Care Facility
  4. Psychiatric Inpatient Facility
  5. Respiratory Isolation
  6. Other

B. Transportation
  1. Routine
  2. Crutches/ Cane
  3. Ambulance
  4. Wheelchair/ Wheelchair Van
  5. Prosthesis

C. Pending Clinic Appointment:
  None ___ Type ___

B. Preventive Medicine
  1. Tuberculosis Status
     Skin Test: Date given: _/_/_   Date Read _3/29/01_ Results _Ø_ mm
     X-ray: Date: _/_/_   Normal ___ Abnormal ___   Treatment begun? ___
  2. Hepatitis: A ___ B ___ C ___   Other information: _____
  3. HIV Antibody Test Date _/_/_   Results: Neg ___ Pos ___ CD4 ___
  4. Syphilis: Date: _/_/_   Type ___ Ratio ___   Tx Completed Y N
  Note: If any treatment has been recommended, the x-ray was abnormal, or skin test indicates infection please attach tuberculosis record.
C. Other Health Care Problems: _____

IV. Current Prescribed Medications ___ None ___
    Medication       Dosage        Frequency
_HCTZ  25 mg       4      QD_
_Nitrostat  0.4 mg SL  @ 5 mm x3 prn_
_Buspirone  3 mg      @ HS_
_Zantac  150 mg      BID_
Completed by: _S Duncan RN_   V. Allergies _____ NKA
Facility: T. Don Hutto Correctional Facility
Phone Number: 512-352-3502 Ext. 2206   Date: _6/6/2001_
_Nortriptyline  75 mg     @ HS._

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

_J-3_

NAME: *Cardwell, John*

TDCJ NO.: *104 16 51*

UNIT: *JA*

**CLINIC NOTES**

TEXAS DEPARTMENT OF CRIMINAL JUSTICE

INSTITUTIONAL DIVISION

| DATE &TIME | NOTES |
|---|---|
| | JA CHAIN SCREEN:  Chart reviewed to determine need for services. |
| | Inmate does _____ does not _____ have a prior history of psychiatric treatment. |
| | Inmate is _____ is not _____ currently on psychotropic medication. |
| | Inmate does _____ does not _____ have an immediate need for psych services. |
| | Inmate will be seen upon request or need _____.  An appointment will be scheduled with |
| | scheduled with therapist _____. |

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

7-4

McCollum v. Cardwell 4124

# CLINIC NOTES
## TEXAS DEPARTMENT OF CRIMINAL JUSTICE
### INSTITUTIONAL DIVISION

**Name:** Cardwell, John

**TDCJ No.:** 1041651

**Unit:** DU - T

| Date & Time | Notes |
|---|---|
| 6-27-0_ 1045 | S - Pt c̄ WH, Neg Rgn Rpts Exthing OK, doing well. O — MTE c̄ WDL. Test Sound A — Neg Rgn P — RRR |

Please sign each entry with status.

HSM - 1 (Rev. 5/92)

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

7-5

# CLINIC NOTES

TEXAS DEPARTMENT OF CRIMINAL JUSTICE
**INSTITUTIONAL DIVISION**

**Name:** [illegible]
**TDCJ No.:** [illegible]
**Unit:** [illegible]

| Date & Time | Notes |
|---|---|
| 04/15/2001 [illegible] | [illegible] |
| | [illegible] |
| | [illegible] |
| | [illegible] |
| | Assessment |
| | Axis I: [illegible] 296.34 |
| | [illegible] 304.80 |
| | [illegible] 305.[illegible] |
| | R/o [illegible] R/o [illegible] R/o |
| | [illegible] R/o [illegible] |
| | Axis II: [illegible] NOS 301.90 |
| | [illegible] |
| | Axis III: No Known. |
| | Plan |
| | ① [illegible] |
| | [illegible] |
| | [illegible] |
| | ② [illegible] |
| | [illegible] |
| | ③ [illegible] |
| | ④ [illegible] |
| | [illegible signature] |

Please sign each entry with status.

HSM - 1 (Rev. 5/92)

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

7-6

# CLINIC NOTES
## TEXAS DEPARTMENT OF CRIMINAL JUSTICE
### INSTITUTIONAL DIVISION

**Name:** _Carasco_

**TDCJ No.:** _14 16 51_

**Unit:** _beeson_

| Date & Time | Notes |
|---|---|

_[handwritten clinical notes — largely illegible]_

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Please sign each entry with status.

HSM - 1 (Rev. 5/92)

7~7

# CLINIC NOTES
TEXAS DEPARTMENT OF CRIMINAL JUSTICE
**INSTITUTIONAL DIVISION**

**Name:** [illegible]
**TDCJ No.:** [illegible]
**Unit:** [illegible]

| Date & Time | |
|---|---|
| 06/15/2001 | [illegible] |
| 0800 hr | SUBJECTIVE |
| | [illegible] |

[illegible]

Please sign each entry with status.
HSM - 1 (Rev. 5/92)

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

7-8

# CLINIC NOTES
## TEXAS DEPARTMENT OF CRIMINAL JUSTICE
## INSTITUTIONAL DIVISION

**Name:** _____ CARDWELL, JOHN

**TDCJ No.:** _____ 9/1/61

**Unit:** _____ HOLLIDAY

| Date & Time | Notes |
|---|---|
| 06/07/01 | **S:TRIAGE:** |
| 1300 | Seen per current county prescription for Respiridol and Pamelor. 39 year old w/m serving a 9 year sentence for DWI. He stated he was on the meds due to "hearing music in another room" and sleep problems. He then stated he was "bipolar" but the only symptom he gave was that he sometimes he gets violent. He stated he had been to Charter and to ASH in the past. He denied any history of suicide gestures or attempts. He did admit to abuse of ETOH and MJ. We discussed access to care and the treatment options available at this facility. |
| | **O:** He is oriented x 3. His mood is euthymic with broad affect. He denied suicidal ideation or a/v hallucinations. His speech is clear, concise and and goal directed. His grooming and hygiene are both within the expected range. |
| | **A:** Deferred. |
| | **P:** 1. Schedule for clinic. |
| | 2. Have nursing obtain medication orders. |
| | **RICK STANFIELD B.S. SWA** |
| | **MENTAL HEALTH LIAISON** |

Please sign each entry with status.

HSM - 1 (Rev. 5/92)

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

7-9