UNITED REGIONAL HEALTH CARE SYSTEM
11TH

36-24-04 [N]
CARDWELL JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB: 9/01/61    039Y
00011324092          M


United Regional Health
Care System

Form # 8330/03 (REV. 12/99)

## SIGNATURE KEY

| Initials | Name, Title | Initials | Name, Title | Initials | Name, Title |
|----------|-------------|----------|-------------|----------|-------------|
| mom | MOM ⌐nutt RN | | | | |
| | | | | | |
| | | | | | |
| ⒶⓀ | Renée Gurella ⒷⓌ | | | | |

## PRN MEDICATION ASSESSMENT    (Pain Scale: 0=no pain & 10= maximum pain)

☐ Pt. has PCA or Epidural: See Pain Management 24" Flow Sheet for Documentation R/T Pain Management

| INITIAL ASSESSMENT | | | | | EVALUATION OF INTERVENTION | | | |
|---|---|---|---|---|---|---|---|---|
| Time | Initials | Pain Level | Problem/Focus | Intervention | Time | Initials | Pain Level | Assessment |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## NARRATIVE NOTES

**Nursing Dx Must Be Addressed In Patient Care Record Until Resolved**

| Time | | Intervention & Evaluation |
|------|---|---------------------------|
| 0720 | | Pt received for care. Physical Assessment complete(see flow sheet.)Pt is sedated & paralyzed. Pt is orally intubated & on vent ler(u) see setting. Legs are even & Bilateral wheezes throughout. NG tube is in place & current(ly) to suction. Rectal tube is in place. IV Solutions as rates verified. Cardiac Monitor shows sinus tach cardiac Guards are @ bedside & pt has ankle shackles in place. |
| 0800 | | Pt repositioned on right side. Mouth care completed pt noted to have bloody secretions. mom |
| 0900 | | am medications given. mom |
| 0930 | | Family members are at bedside. mom |
| 1020 | | Dr Montelli fone orders received mom |
| 1200 | | Breath sounds continue to have wheezes bilaterally. total coumain down. mom |
| 1400 | | Pt Status is unchanged. mom |
| 1600 | | Pt to CT Scan accompanied by staff & guards. mom |
| 1625 | | I/O calculated. Mouth care completed. Status is essentially unchanged. mom |
| 1920 | RN ASSESSMENT | Pt. in bed sedated and paralyzed on Diprivan and Nacuron. Repositioned for comfort. Guards @ BS x3. Soft wrist restraints on bilat wrists - cns intact. Released when repositioning. Shackles to bilat ankles. Guards loosened per request ⓞ'd ↑ive gen. edema. VS Pt sat is 92% VW ETT /vent. ECG tracing ST+ ectopy. Temp @ 99° cool blanket in use. Lungs have some wheezes/rhonchi present. Sm amt. received when suctioned. oral care provided. PEERLA. ⒹⒾeyes SR. ⓞmovement to extremities. BSⓧ4 hypoactive ... |

UNITED REGIONAL HEALTH CARE SYSTEM

36-24-04 |N|                    11TH

CARDWELL JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB  9/01/61    039Y
00011324092         M

Form # 8330/03 (REV. 12/99)

## NURSING INTERVENTIONS

| Time | 0700 | K20 | 2230 |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| O2 via | vent | vent | vent |  |  |  |  |  |  |
| L/M or FIO2 | 50 | 45 | 50 |  |  |  |  |  |  |
| CMV/SIMV Rate | 16 | 16 |  |  |  |  |  |  |  |
| Vt | 150 | 750 |  |  |  |  |  |  |  |
| CPAP / PEEP | 0 |  |  |  |  |  |  |  |  |
| PSV |  |  |  |  |  |  |  |  |  |
| PCV |  |  |  |  |  |  |  |  |  |
| DS |  |  |  |  |  |  |  |  |  |

## NURSING INTERVENTIONS

| HOUR | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 00 | 01 | 02 | 03 | 04 | 05 | 06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ambulation | | | | | | | | | | | | | | | | | | | | | | | | |
| Up to Chair | | | | | | | | | | | | | | | | | | | | | | | | |
| Dangle | | | | | | | | | | | | | | | | | | | | | | | | |
| Turn | | | ✓ | | ✓ | | ✓ | | ✓ | | | | ✓ | ✓ | ✓ | | ✓ | | ✓ | | ✓ | | ✓ | |
| CDB | | | | | | | | | | | | | | | | | | | | | | | | |
| TED Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Bath/Shower | | | | | | | | | | | | | | | | | | | | | | | | |
| Mouth Care | | | ✓ | | ✓ | ✓ | | ✓ | | | | | ✓ | | ✓ | | | | ✓ | | ✓ | | ✓ | |
| Foley Care | | | | | | | | | | | | | | | | | | | | | ✓ | | ✓ | |
| Trach Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Oral/Naso/Trach/ETT Suctioning | | | | | | | | | | | | | ETT | oral | | | oral | ETT | | | oral | ETT | | |
| Sputum Amount (Sm/Mod/Lg) | | | | | | | | | | | | | Sm | Mod | | | Sm | | | | Sm | | | |
| Consistency (Th = Thick/T =) | | | | | | | | | | | | | T | T | | | T | | | | T | | | |
| Color | | | | | | | | | | | | | Yell | Yell bloody | | | Yell bloody | | | | Yell bloody | | | |
| HOB degree | | | | | | | | | | | | | 30° | 40° | | | | | | | | | | |

| NGT | | IV INSERTION | | IV SITE CARE | | IABP/A-LINE DC'd | | EQUIPMENT | |
|---|---|---|---|---|---|---|---|---|---|
| Tube Type | | Site | | Site | | By | | IV Pump | ✓ |
| Size | | Gauge | | Patent | | Time | | Feed Pump | |
| By | | By | | Drsg Applied | | Bleeding | | Oximeter | ✓ |
| Time | | Time | | By | | Hematoma | | Ventilator | ✓ |
| Placement 'd | | Start Kit Used | | Time | | Site Clean | | Temp Pace | |
| X-Ray | | Injection Site | | DRAIN DC'd | | Pressure Drsg | | SCD/K Ped | |
| To Suction | | # Attempts | | Type | | CMS adequate | | Bard | |
| Clamped | | IV DC'd | | Site | | PA CATHETER DC'd | | IABP | |
| Feeding | | Site | | Drsg Applied | | By | | Camino | |
| D/C'd Time | | Redness | | By | | Time | | Geomatt | |
| FOLEY/STRAIGHT CATH | | Bleeding | | Time | | Ectopy | | Hypo/Hyper | |
| Size | | Drainage | | CT DC'd | | EXTUBATION | | Thermia Unit | ✓ |
| Sterile Tech. Used | | Infiltration | | Site | | Hyperoxygenated | | | |
| By | | Drsg Applied | | By M.D. | | Suctioned | | | |
| Time | | By | | Drsg Applied | | Extubated by | | | |
| D/C'd Time | | Time | | Time | | Time | | | |

| FALL PRECAUTIONS | Initials | | RESTRAINT/M.P.D. | | |
|---|---|---|---|---|---|
| | 7 a-p | 7 p-s | | AM | PM |
| NURSING DIAGNOSIS: POTENTIAL FOR INJURY R/T HIGH RISK FOR FALL | | | *Requires Further Charting | *Alternative | |
| DESIRED OUTCOME: NO FALLS OR INJURY DURING HOSPITAL STAY | | | | | |
| Stress fall prevention information with Patient and family once per day and PRN | | | Tube Wandering Fall | *Measures | |
| Check for Yellow bracelet on Patient once per day | | | Aggressive/Assaultive | Time Applied | ✓ |
| Check for Yellow symbol on chart and kardex once per day | | | Type: Wrist | Y2 | X2 |
| Check door open & lighting sufficient to visualize Patient q 4 hours and PRN | | | Vest | | ✓ |
| Confirm all side rails up, bed in low position q 4 hours and PRN | | | 4 pt. | | ✓ |
| Confirm presence of call light within reach and reinforce use of q 4 | | | ✓ Done-Continues  Needs Attended Q 2 hr | | ✓ |
| Ensure Patient has slippers with rubber soles for out-of-bed activities | | | per protocol: | | ✓ |
| Provide mandatory assistance to BSC or BR prn. Remain with Patient while up to BSC or BR | | | *Time Discontinued | | ✓ |
| Provide mandatory assistance with ambulation | | | Report given to next shift | | 0 |
| Apply reminder belt or posey vest when up to chair as indicated | | | | | |
| Apply bed sensor per nurse discretion.  Check alarms *on* at all times when Patient in bed | | | | | |
| Offer toileting at HS and PRN | | | | | |

Copy of OIG case to Litigation Support on 06.26.2013 by scm

UNAUTHORIZED COPYING OR VIEWING PROHIBITED



UNITED REGIONAL HEALTH CARE SYSTEM
11TH

United Regional Health Care System

36-24-04 |N|

CARDWELL, JOHN W
SZCZERBA, ARTHUR J 9061 ADM 7/16/01
DOB 9/01/61 039Y
00011324092 M

# PATIENT CARE RECORD - OBSERVATIONS

## SPECIALTY CARE

Form # 8330/03 (REV. 12/99)

CODE STATUS Full
ALLERGIES: NKA

GLASGOW COMA SCALE

| | | |
|---|---|---|
| EYE OPENING | Spontaneous | 4 |
| | To Voice | 3 |
| | To Pain | 2 |
| | None | 1 |
| VERBAL RESPONSE | Oriented | 5 |
| | Confused | 4 |
| | Inappropriate Words | 3 |
| | Incomprehensive Words | 2 |
| | None | 1 |
| MOTOR RESPONSE | Obeys Commands | 6 |
| | Localizes Pain | 5 |
| | Withdraws (Pain) | 4 |
| | Flexion (Pain) | 3 |
| | Extension (Pain) | 2 |
| | None | 1 |

PUPILS (cm): 1, 2, 3, 4, 5, 6, 7, 8

EXTREMITIES
STRENGTH (Grips)
3 - Strong
2 - Fair
1 - Weak
0 - Absent

PULSES
P = Palpable
D = Doppler
P1 - Weak
P2 - Fair
P3 - Strong
D1 - Monophasic
D2 - Biphasic
D3 - Triphasic

Temperatures (19–06): 98.8 98.2 97.6 97.0 96.6 99.3 100.0 99.8 99

| | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Respirations | | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| O2 Sat % | | 93 | 92 | 90 | 90 | 89 | 90 | 92 | 93 | 92 | 90 | 91 |
| HEMODYNAMICS CO/CI | | | | | | | | | | | | |
| CVP/PCWP | | | | | | | | | | | | |
| PAP | | | | | | | | | | | | |
| SVR/PVR | | | | | | | | | | | | |
| NUERO Eye Opening | | 1 | | | | 1 | | | | | 1 | |
| Verbal Response | | ETT1 | | | | ETT1 | | | | | ETT1 | |
| Motor Response | | 1 | | | | 1 | | | | | 1 | |
| Total (≥ 7 indicates coma) | | 3 | | | | 3 | | | | | 3 | |
| Pupils L | | 4 | | | | | | | | | | |
| Pupils R | | 4 | | | | | | | | | | |
| Extremities Arm L | | 0 | | | | | | | | | | |
| Extremities Arm R | | 0 | | | | | | | | | | |
| Extremities Leg L | | 0 | | | | | | | | | | |
| Extremities Leg R | | 0 | | | | | | | | | | |
| PULSES Time | 0800 | | | | | | | | | | | |
| Radial L | P2 | | | | | | | | | | | |
| Radial R | P2 | | | | | | | | | | | |
| Dorsalis Pedis L | P2 | | | | | | | | | | | |
| Dorsalis Pedis R | P2 | | | | | | | | | | | |
| Posterior Tibial L | P1 | | | | | | | | | | | |
| Posterior Tibial R | P1 | | | | | | | | | | | |

| | 19 | 20 | 21 | 22 | 23 | 00 | 01 | 02 | 03 | 04 | 05 | 06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Respirations | | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| O2 Sat % | | 93 | 93 | 90 | 92 | 91 | 90 | 90 | 90 | 91 | 90 | 9[illegible] |
| HEMODYNAMICS CO/CI | | | | | | | | | | | | |
| CVP/PCWP | | | | | | | | | | | | |
| PAP | | | | | | | | | | | | |
| SVR/PVR | | | | | | | | | | | | |
| NUERO Eye Opening | | 1 | | 1 | | 1 | | | | 1 | | |
| Verbal Response | | ETT1 | | ETT1 | | ETT1 | | | | ETT1 | | |
| Motor Response | | 1 | | 1 | | 1 | | | | 1 | | |
| Total (≥ 7 indicates coma) | | 3 | | 3 | | 3 | | | | 3 | | |
| Pupils L | | SR4 | | | | SR4 | | | | SR4 | | |
| Pupils R | | SR4 | | | | SR4 | | | | SR4 | | |
| Extremities Arm L | | 0 | | | | 0 | | | | 0 | | |
| Extremities Arm R | | 0 | | | | 0 | | | | 0 | | |
| Extremities Leg L | | 0 | | | | 0 | | | | 0 | | |
| Extremities Leg R | | 0 | | | | 0 | | | | 0 | | |
| PULSES Time | | 1945 | | | | 0000 | | | | 0415 | | |
| Radial L | | P2 | | | | P2 | | | | P2 | | |
| Radial R | | P2 | | | | P2 | | | | P2 | | |
| Dorsalis Pedis L | | P2 | | | | P2 | | | | P3 | | |
| Dorsalis Pedis R | | P3 | | | | P3 | | | | P2 | | |
| Posterior Tibial L | | P1 | | | | P1 | | | | P1 | | |
| Posterior Tibial R | | P1 | | | | P1 | | | | P1 | | |

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

DATE 7/20/01 ROOM# S[illegible]

UNITED REGIONAL HEALTH CARE SYSTEM

36-24-04 [N]                                  11TH

CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061   ADM  7/16/01
DOB: 9/01/61      039Y   M
00011324092

95 kg

**United Regional Health Care System**

Form # 8330/03(REV. 12/99)

Previous Wt.: _____   Current Wt.: _____

*Residuals are not included in the I & O unless  discarded
‡ Indicate with 'v' the first void after d/c of Foley
§ Include liquid stool (cc's) in Output

## INPUT & OUTPUT'S

| | | | | | | | | | | | | TUBE FEEDING | PO | Meds Flush Rectal | HOURLY SUB TOTAL | RESID. | URINE ‡ | NGT | Rectal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 | 10 | 8.9 | 150 | 8 | 3 | | | | | | | | NPO | | | | 07 | | |
| 08 | | | | | | | | | | | | | | 25 30 60 | | | 08 | 400 | |
| 09 | | | | | | | | | | | | | | | | | 09 | 250 | |
| 10 | | | | | | | | | | | | | | | | | 10 | 150 | |
| 11 | | 15 | | | | | | 250cc bolus | | | | | | 30 60 | | | 11 | 100 | |
| 12 | | | | | | | | | | | | | | | | | 12 | 175 | |
| 13 | | | | | | | | | | | | | | | | | 13 | | |
| 14 | | | | | | | | | | | | | | | | | 14 | 325 | |
| 15 | | | | | | | | | | | | | | | | | 15 | 115 | |
| 16 | | | | | | | | | | | | | | 20 30 60 | | | 16 | 250 | |
| 17 | | | | | | | | | | | | | | | | | 17 | 250 | |
| 18 | | | | | | | | | | | | | | | | | 18 | 130 | |
| TOTAL | 161 | 54 | 1750 | 92 | 37 | 250 | | | | | | | | 135 180 | | | TOTAL | 1445 00 450 | |

**TOTAL 12 INTAKE** 3115        **TOTAL 12 OUTPUT** 2445

| | NS D 1/2 NS | CPN | | | | | | | | | | TUBE FEEDING | PO | D6T | RT | HOURLY SUB TOTAL | RESID. | URINE ‡ | NGT | RT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 20 | 150 | 3 5.2 | 8 0.18 mcg | | | | | | | | | (NPO) | | | | 19 | | | |
| 20 | | | 6 105 | | | | | | | | | | | 60 120 | | | 20 | 350 | | 50 |
| 21 | | | | | | | | | | | | | | | | | 21 | | | |
| 22 | | | | | | | | | | | | | | | | | 22 | 350 | | |
| 23 | | | | | | | | | | | | | | | | | 23 | | | |
| 00 | | | 4.5 7.8 M 10 0.28 mcg | | | | | | | | | | | 60 120 | | | 00 | 1000 | | 150 |
| 01 | | | | | | | | | | | | | | | | | 01 | | | |
| 02 | | | | | | | | | | | | | | | | | 02 | 350 | | |
| 03 | | | 10 175 | | | | | | | | | | | | | | 03 | 350 | | |
| 04 | | | | | | | | | | | | | | 60 120 | | | 04 | 350 | | 200 |
| 05 | | | | | | | | | | | | | | | | | 05 | | | |
| 06 | | | | | | | | | | | | | | 180 360 | | | 06 | 1100 150 600 | | |
| TOTAL | 270 | 1180 | 88 | 106 | | | | | | | | | | 180 360 | | | TOTAL | 2100 150 60 27 126 | | 2850 |

**TOTAL 12 INTAKE** 2798        **TOTAL 12 OUTPUT** 2850

**TOTAL 24° INTAKE** 5913    **TOTAL 24° OUTPUT** 5295    **24° VARIANCE** (+618)    2

Copy of OIG case to Litigation Support on 06-26-2013 by scm
DRAWING PROHIBITED

UNITED REGIONAL HEALTH CARE SYSTEM

36-24-04 |N|   11TH

CARDWELL, JOHN W
SZCZERBA, ARTHUR J. 9061  ADM 7/16/01
DOB: 9/01/61  039Y
00011324092  M



United Regional Health
Care System

Form # 8330/03 (REV. 12/99)

## SIGNATURE KEY

| Initials | Name, Title | Initials | Name, Title | Initials | Name, Title |
|---|---|---|---|---|---|
| (ph) | K Braun RN | | | | |
| (N) | Renee Franklin RN | | | | |

## PRN MEDICATION ASSESSMENT
(Pain Scale: 0=no pain & 10= maximum pain)

☐ Pt. has PCA or Epidural: See Pain Management 24° Flow Sheet for Documentation R/T Pain Management

| INITIAL ASSESSMENT | | | | | EVALUATION OF INTERVENTION | | | |
|---|---|---|---|---|---|---|---|---|
| Time | Initials | Pain Level | Problem/Focus | Intervention | Time | Initials | Pain Level | Assessment |
| 0800 | ph | | unresponsive / sedated | | | | | |
| 1945 | P | | paralyzed/sedated c̄ Diprivan/Norcuron | | | | | |

## NARRATIVE NOTES
**Nursing Dx Must Be Addressed In Patient Care Record Until Resolved**

| Time | Intervention & Evaluation |
|---|---|
| 0800 | Seizure precautions. Rec'd rpt from previous shift - see nurses flow sheet for complete assessment. Sedated c̄ Diprivan & Norcuron to of 4/4 attempted; pupils equal et slow react; lungs c̄ coarse lung sounds bilat; S1S2 ectopic; gen edema; pulses [illegible] soft wrist restraints bilat instead of shackles - shackles to both ankles; legs slightly elevated to relieve pressure from restraints - skin abrasion noted to (R) lateral ankle approx 2 wide × 2cm long; guards @ bedside. (ph) |
| 1000 | Becomes agitated easily c̄ stim et quiets quickly; O2 sat ↑ 88 @ this time; pt cont to breathe in sync c̄ vent; ST [illegible]. (ph) |
| 1200 | Bolus # 250cc NS started @ 1100 inf [illegible] difficult et apparent complete [illegible] per flow sheet; resident doctor Rowe [illegible] updated [illegible] of increasing [illegible] et firmness - no new orders nec @ this time. (ph) |
| 1400 | VSS; cont to breathe in sync c̄ vent. Dr Chap called. [illegible] spoke by RT et new orders rec'd; 1 amp Natbic given. (ph) |
| 1500 | Dr Rowe notified of ↑ diastolic pressure 159/108 → pt assessed pt not on new orders need. (ph) |
| 1700 | No Δ in assessment; becomes agitated for short period of time when repositioned, 1-2 min; cont to breathe in sync c̄ vent. |
| 1945 | PM Assessment | Pt lies sedated and paralyzed c̄ Diprivan/Norcuron gtts. Guards @ BS × 3. Pt [illegible] stop breathing... slightly agitated ↑ed Diprivan gtt @ 10 mcg. Reposition [illegible] skin breakdown noted to [illegible] buttocks (split). Protective ointment applied. Pupils @ 4L (sluggish). Pt twitches |

UNITED REGIONAL HEALTH CARE SYSTEM
11TH

36-24-04 |N|
CARDWELL, JOHN W.
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB: 9/01/61      039Y
00011324092        M

Form # 8330/03 (REV. 12/99)

## NURSING INTERVENTIONS

| Time | 0800 |
| Oz via | vent |
| L/M or FIO2 | 50 | 60 |
| CMV/SIMV Rate | 20 | 20 |
| Vt | 750 |
| CPAP / PEEP | 5 | 8 |
| PSV | |
| PCV | |
| DS | |

## NURSING INTERVENTIONS

| HOUR | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 00 | 01 | 02 | 03 | 04 | 05 | 06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ambulation | | | | | | | | | | | | | | | | | | | | | | | | |
| Up to Chair | | | | | | | | | | | | | | | | | | | | | | | | |
| Dangle | | | | | | | | | | | | | | | | | | | | | | | | |
| Turn | | R | | L | | B | | R | | B | | | | P B | | W O | | C L | | P B | | C | L | C |
| CDB | | | | | | | | | | | | | | | | | | | | | | | | |
| TED Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Bath/Shower | | | | | | | | | | | | | | | | | | | | | | | | |
| Mouth Care | | ✓ | | ✓ | ✓ | | | ✓ | | ✓ | | | | N | | N | | N | | N | | | | |
| Foley Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Trach Care | NA | | | | | | | | | | | | | | | | | | | | | | | |
| Oral/Naso/Trach/ETT Suctioning | | | | | | | | | | | | | ETT | Oral | | Oral | | | | Oral | | | | |
| Sputum Amount (Sm/Mod/Lg) | | | | | | | | | | | | | Ø | SM | | SM | | | | SM | | | | |
| Consistency (Th = Thick/T =) | | | | | | | | | | | | | | T | | T | | | | T | | | | |
| Color | | | | | | | | | | | | | | yell blood tinged | | same | | | | same | | | | |
| HOB degree | | | 30° | | | 30° | | 30° | | | | | 30° | | | | | | | | | | | |

| NGT | | IV INSERTION | | IV SITE CARE | | IABP/A-LINE DC'd | | EQUIPMENT | |
|---|---|---|---|---|---|---|---|---|---|
| Tube Type | | Site | | Site | | By | | IV Pump | XS |
| Size | | Gauge | | Patent | | Time | | Feed Pump | |
| By | | By | | Drsg Applied | | Bleeding | | Oximeter | ✓ |
| Time | | Time | | By | | Hematoma | | Ventilator | ✓ |
| Placement 'd | | Start Kit Used | | Time | | Site Clean | | Temp Pace | |
| X-Ray | | Injection Site | | DRAIN DC'd | | Pressure Drsg | | SCD/K Ped | |
| To Suction | | # Attempts | | Type | ✓ | CMS adequate | | Bard | |
| Clamped | | IV DC'd | | Site | | PA CATHETER DC'd | | IABP | |
| Feeding | | Site | | Drsg Applied | | By | | Camino | |
| D/C'd Time | | Redness | | By | | Time | | Geomatt | |
| FOLEY/STRAIGHT CATH | | Bleeding | | Time | | Ectopy | | Hypo/Hyper | |
| Size | | Drainage | | CT DC'd | | EXTUBATION | | Thermia Unit | ✓ |
| Sterile Tech. Used | | Infiltration | | Site | | Hyperoxygenated | | | |
| By | | Drsg Applied | | By M.D. | | Suctioned | | | |
| Time | | By | | Drsg Applied | | Extubated by | | | |
| D/C'd Time | | Time | | Time | | Time | | | |

## FALL PRECAUTIONS

| | Initials | |
|---|---|---|
| | 7-p | 7-p |
| NURSING DIAGNOSIS: POTENTIAL FOR INJURY R/T HIGH RISK FOR FALL | | |
| DESIRED OUTCOME: NO FALLS OR INJURY DURING HOSPITAL STAY | | |

| | | |
|---|---|---|
| Stress fall prevention information with Patient and family once per day and PRN | | |
| Check for Yellow bracelet on Patient once per day | | |
| Check for Yellow symbol on chart and kardex once per day | | |
| Check door open & lighting sufficient to visualize Patient q 4 hours and PRN | | |
| Confirm all side rails up, bed in low position q 4 hours and PRN | | |
| Confirm presence of call light within reach and reinforce use of q 4 | | |
| Ensure Patient has slippers with rubber soles for out-of-bed activities | | |
| Provide mandatory assistance to BSC or BR prn. Remain with Patient while up to BSC or BR | | |
| Provide mandatory assistance with ambulation | | |
| Apply reminder belt or posey vest when up to chair as indicated | | |
| Apply bed sensor per nurse discretion. Check alarms "on" at all times when Patient in bed | | |
| Offer toileting at HS and PRN | | |

## RESTRAINT/M.P.D.

| | | AM | PM |
|---|---|---|---|
| *Requires Further Charting | *Alternative | | |
| Tube Wandering Fall | *Measures | | |
| Aggressive/Assaultive | Time Applied | Cont | Cn |
| | Type: Wrist | XL | R |
| | Vest | | |
| | 4 pt. | | |
| ✓ Done-Continues   Needs Attended Q 2 hr | | ✓ | ✓ |
| | per protocol: | | |
| | *Time Discontinued | | |
| Report given to next shift | | ✓ | |
| | | | C |

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-130



Copy of OIG case to Litigation Support on 06.24.2013 by sdn.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

UNITED REGIONAL HEALTH CARE SYSTEM
6-24-04 |N|                          11TH
ARDWELL, JOHN W
ZCZERBA, ARTHUR J  9061    ADM 7/16/01
OB 9/01/61   039Y    M
0011324092

**United Regional Health Care System**

Form # 8330/03(REV. 12/99)

Previous Wt.: _____    Current Wt.: _____

*Residuals are not included in the I & O unless discarded
‡ Indicate with 'V' the first void after d/c of Foley
§ Include liquid stool (cc's) in Output

**INPUT & OUTPUT'S**

| Time | Soln/Dose | | | | | | | | | | | | TUBE FEEDING | PO | HOURLY SUB TOTAL | RESID | Time | URINE | NGT | RT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 | 1 Dex | 15 HCl | 100 | | 200 | | | | | | | | NPO | | | | 07 | 400 | | | |
| 08 | | | | | | | | | | | | | | | | | 08 | | | | |
| 09 | | | 100 | | | | | | | | | | | | | | 09 | | | | |
| 10 | | | | | | | | | | | | | | | | | 10 | 750 | | | |
| 11 | 100 | | | | | | | | | | | | | | | | 11 | | | | |
| 12 | | | | | | | | | | | | | | | | | 12 | 850 | | | |
| 13 | | 7.5V | | | | | | | | | | | | | | | 13 | | | | |
| 14 | | 6.5 | | | | | | | | | | | | | | | 14 | | | | |
| 15 | | 200 | | | | | | | | | | | | | | | 15 | | | | |
| 16 | | | | | | | | | | | | | | | | | 16 | | | | |
| 17 | | | | | | | | | | | | | | | | | 17 | 700 | | | |
| 18 | | | | | | | | | | | | | | | | | 18 | 450 450 | | | |
| TOTAL | 1211 | 165 | 576 | 100 | 41 | | | | | | | | | | | | TOTAL | | | | |

**TOTAL 12 INTAKE** 1998         **TOTAL 12 OUTPUT** 2750

| Time | Dextrose Saline | CAN | NS 0 IVPB | | | | | | | | | | TUBE FEEDING | PO | NGT | RT | HOURLY SUB TOTAL | RESID | Time | URINE | NGT | RT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | | | | | | | | | | | | | | NPO | | | | | 19 | | | | |
| 20 | 25/438 | 100 | 20 | | | | | | | | | | 7 | 60 | 120 | | | | 20 | 1715 | | 100 | |
| 21 | 40/70.1 | | | | | | | | | | | | | | | | | | 21 | | | | |
| 22 | 45/Now | | | | | | | | | | | | | | | | | | 22 | 250 | | 250 | |
| 23 | | | | | | | | | | | | | | | | | | | 23 | | | | |
| 00 | | | | | | | | | | | | | | 60 | 120 | | | | 00 | 1500 | | 450 | |
| 01 | | | | | | | | | | | | | | | | | | | 01 | | | | |
| 02 | | | | | | | | | | | | | | | | | | | 02 | 150 | | 300 | |
| 03 | | | | | | | | | | | | | | | | | | | 03 | | | | |
| 04 | | | | | | | | | | | | | | 60 | 120 | | | | 04 | 150 | | 300 | |
| 05 | 40/70 | | | | | | | | | | | | | | | | | | 05 | | | | |
| 06 | 45/18 | | | | | | | | | | | | | | | | | | 06 | 450 | | 850 | |
| TOTAL | 450 | 1000 | 234 | | | | | | | | | | | 180 | 360 | | | | TOTAL | 950 | 250 | 1300 | 2500 |

**TOTAL 12 INTAKE** 2393

Copy of OIG case to Litigation Support on 06.26.2013 by scm
VIEWING PROHIBITED

TOTAL 24° INTAKE  4402      TOTAL 24° OUTPUT  5250      24° VARIANCE ( -7053 )

27-132

2

UNITED REGIONAL HEALTH CARE SYSTEM

36-24-04 |N|                                    11TH
CARDWELL, JOHN W
SZCZERBA, ARTHUR J- 9061  ADM: 7/16/01
DOB: 9/01/61          039Y
00011324092       M

UNITED REGIONAL HEALTH CARE SYSTEM

**United Regional Health Care System**

Form # 8330/03 (REV. 12/99)

## SIGNATURE KEY

| Initials | Name, Title | Initials | Name, Title | Initials | Name, Title |
|---|---|---|---|---|---|
| | | | | C | Renée Fuslen RN |
| | | | | | |
| | | | | JK | Kimmara RN |

## PRN MEDICATION ASSESSMENT

(Pain Scale: 0=no pain & 10= maximum pain)

☐ Pt. has PCA or Epidural: See Pain Management 24° Flow Sheet for Documentation R/T Pain Management

| INITIAL ASSESSMENT | | | | | EVALUATION OF INTERVENTION | | | |
|---|---|---|---|---|---|---|---|---|
| Time | Initials | Pain Level | Problem/Focus | Intervention | Time | Initials | Pain Level | Assessment |
| 1930 | C | | — pt sedated c̄ Diprivan gtt | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## NARRATIVE NOTES

**Nursing Dx Must Be Addressed In Patient Care Record Until Resolved**

| Time | | Intervention & Evaluation |
|---|---|---|
| 0740 | am assessment | VSS, temp ST 117. BCS 3. pupils sluggish abd distended (?) BS hypoactive. Noted tube/drainage dark color. LS clear. peripheral edema noted. ETT/O2/suction. Of tube to suction, no stools noted to last O2... See flowsheet for complete details. — JK |
| 0830 | | retention enema completed/meds given no N/s. tracing ST 116 — JK |
| 1000 | | no Δ's. VSS. — JK |
| 1200 | | VSS. resp even and unlabored. tracing ST 119 — JK |
| 1300 | | Dr Chakanala here. orders received. Levo dose measures weaned down. tolerating well. continue to monitor — JK |
| 1400 | | |
| 1600 | | no new Δ in assessment. notified BCS drain 188. ST 118. — JK |
| 1930 | | no Δ in assessment. VSS. tracing ST 119 — JK |
| 1930 | PM Assessment | Pt in bed - restless. Resps ↑. ↑ed Diprivan to 25 c/° or 43.8 mcg. Bottle and tubing ✓ed. Pupils react - 8✕4. Norcuron off. Sedated c̄ Diprivan but twitches and moves head away from stimulus. & eye opening. ↑ extremities restrained c̄ soft wrist restraints - released during turning/repositioning. CMS intact. ↓ extremities restrained c̄ shackels (prison). CMS intact. All pulses palp. VSS. O2 sat @ 95% via vent/ETT. Re-taped ETT c̄ assistance from Resp. tx. Nurse to (L) side - reman 24 @ the lip. Suct. oral cavity. mod. Auт THICK yellow- blood tinged aspiram. Oral care provided. ✓ce tracing ST. OGT to ↓ suct. placement verified c̄ air bolus. Lungs ... Abd ... Rectal tube ... foley cath draining to gravity ... difficulty ... |

UNAUTHORIZED COPYING OR VIEWING PROHIBITED

UNITED REGIONAL HEALTH CARE SYSTEM

36-24-04 [N]                                      11TH
CARDWELL, JOHN W.
SZCZERBA, ARTHUR J   9061   ADM  7/16/01
DOB 9/01/61      039Y
00011324092       M

Form # 8330/03 (REV. 12/99)

## NURSING INTERVENTIONS

| Time | 0740 | 1930 |
|---|---|---|
| O2 via | ETT | vent |
| L/M or FIO2 | 70 | 70 |
| CMV/SIMV Rate | 20 | 20 |
| Vt | 800 | 850 |
| CPAP / PEEP | | |
| PSV | | |
| PCV | | |
| DS | | |

## NURSING INTERVENTIONS

| HOUR | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 00 | 01 | 02 | 03 | 04 | 05 | 06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ambulation | | | | | | | | | | | | | | | | | | | | | | | | |
| Up to Chair | | | | | | | | | | | | | | | | | | | | | | | | |
| Dangle | | | | | | | | | | | | | | | | | | | | | | | | |
| Turn | | | | | | | | | | | | | | CW | | CR | | CR | | RV | | CR | | NL |
| CDB | | | | | | | | | | | | | | | | | | | | | | | | |
| TED Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Bath/Shower | | | | | | | | | | | | | | | | | | | | | | | | |
| Mouth Care | | | | | | | | | | | | | | | | N | | | | | | | | |
| Foley Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Trach Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Oral/Naso/Trach/ETT Suctioning | | | | | | | | | | | | | | oral ETT | oral | | | oral | | oral | | | | |
| Sputum Amount (Sm/Mod/Lg) | | | | | | | | | | | | | | mod | | SM | | SM | | | | | | |
| Consistency (Th = Thick/T =) | | | | | | | | | | | | | | Th | | Th | | Th | | TH | | | | |
| Color | | | | | | | | | | | | | | | | | | | | | | | | |
| HOB degree | | | | | | | | | | | | | | 30° | | | | | | | | | | |

| NGT | | IV INSERTION | | IV SITE CARE | | IABP/A-LINE DC'd | | EQUIPMENT | |
|---|---|---|---|---|---|---|---|---|---|
| Tube Type | | Site | | Site | | By | | IV Pump | ✓ |
| Size | | Gauge | | Patent | | Time | | Feed Pump | |
| By | | By | | Drsg Applied | | Bleeding | | Oximeter | ✓ |
| Time | | Time | | By | | Hematoma | | Ventilator | ✓ |
| Placement 'd | | Start Kit Used | | Time | | Site Clean | | Temp Pace | |
| X-Ray | | Injection Site | | **DRAIN DC'd** | | Pressure Drsg | | SCD/K Ped | |
| To Suction | ✓ | # Attempts | | Type | | CMS adequate | | Bard | |
| Clamped | | **IV DC'd** | | Site | | **PA CATHETER DC'd** | | IABP | |
| Feeding | | Site | | Drsg Applied | | By | | Camino | |
| D/C'd Time | | Redness | | By | | Time | | Geomatt | |
| **FOLEY/STRAIGHT CATH** | | Bleeding | | Time | | Ectopy | | Hypo/Hyper | |
| Size | | Drainage | | **CT DC'd** | | **EXTUBATION** | | Thermia Unit | ✓ |
| Sterile Tech. Used | | Infiltration | | Site | | Hyperoxygenated | | | |
| By | | Drsg Applied | | By M.D. | | Suctioned | | | |
| Time | | By | | Drsg Applied | | Extubated by | | | |
| D/C'd Time | | Time | | Time | | Time | | | |

| FALL PRECAUTIONS | Initials | | RESTRAINT/M.P.D. | | |
|---|---|---|---|---|---|
| | 7 a-p | 7 p-s | | AM | PM |
| NURSING DIAGNOSIS: POTENTIAL FOR INJURY R/T HIGH RISK FOR FALL | | CR | *Requires Further Charting  *Alternative | | ✓ |
| DESIRED OUTCOME: NO FALLS OR INJURY DURING HOSPITAL STAY | | | | | ✓ |
| Stress fall prevention with Patient and family once per day and PRN | | | Tube Wandering Fall   *Measures | | |
| Check for Yellow bracelet on Patient once per day | | | Aggressive/Assaultive   Time Applied | | Cnx |
| Check for Yellow symbol on chart and kardex once per day | | | Type: Wrist | | x2 |
| Check door open & lighting sufficient to visualize Patient q 4 hours and PRN | | | | | |
| Confirm all side rails up, bed in low position q 4 hours and PRN | | | shackels to vext. 4 pt | | ✓ |
| Confirm presence of call light within reach and reinforce use of q 4 | | | ✓ Done-Continues  Needs Attended Q 2 hr | | ✓ |
| Ensure Patient has slippers with rubber soles for out-of-bed activities | | | per protocol: | | |
| Provide mandatory assistance to BSC or BR prn. Remain with Patient while up to BSC or BR | | | *Time Discontinued | | |
| Provide mandatory assistance with ambulation | | | Report given to next shift | | CR |
| Apply reminder belt or posey vest when up to chair as indicated | | | | | |
| Apply bed sensor per nurse discretion.  Check alarms *on* at all times when Patient in bed | | | | | |
| Offer toileting at HS and PRN | | | | | |

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-134



UNITED REGIONAL HEALTH CARE SYSTEM

36-24-04 INI 11TH
CARDWELL, JOHN W
SZCZERBA, ARTHUR J 9061 ADM 7/16/01
DOB 9/01/61 039Y
00011324092 M
UNITED REGIONAL HEALTH CARE SYSTEM

United Regional Health Care System

# PATIENT CARE RECORD - OBSERVATIONS

## SPECIALTY CARE

Form # 8330/03 (REV. 12/99)

CODE STATUS Full
ALLERGIES: NKDA

**GLASGOW COMA SCALE**

| | | |
|---|---|---|
| EYE OPENING | Spontaneous | 4 |
| | To Voice | 3 |
| | To Pain | 2 |
| | None | 1 |
| VERBAL RESPONSE | Oriented | 5 |
| | Confused | 4 |
| | Inappropriate Words | 3 |
| | Incomprehensive Words | 2 |
| | None | 1 |
| MOTOR RESPONSE | Obeys Commands | 6 |
| | Localizes Pain | 5 |
| | Withdraws (Pain) | 4 |
| | Flexion (Pain) | 3 |
| | Extension (Pain) | 2 |
| | None | 1 |

**PUPILS** cm 1, 2, 3, 4, 5, 6, 7, 8

**EXTREMITIES**
STRENGTH (Grips)
3 - Strong
2 - Fair
1 - Weak
0 - Absent

PULSES
P = Palpable
D = Doppler
P1 - Weak
P2 - Fair
P3 - Strong
D1 - Monophasic
D2 - Biphasic
D3 - Triphasic

Temperatures: 98.5 (08), 100.5 (10), 100.0 (12), 100.2 (14), 100.2 (16), 97.8 (18); 98.0 (R) (20), 99.5 (R) (22), 98.3 (R) (00), 98.1 (R) (02), 97.9 (R) (04), 100 (06)

| | | 08 | 10 | 12 | 14 | 16 | 18 |
|---|---|---|---|---|---|---|---|
| HEMODYNAMICS | Respirations | 20 | 26 | 20 | 20 | 20 | 20 |
| | O2 Sat % | 90% | 91% | 93% | 93% | 90 | 92 |
| | CO/CI | | | | | | |
| | CVP/PCWP | | | | | | |
| | PAP | | | | | | |
| | SVR/PVR | | | | | | |
| NUERO | Eye Opening | 1 | 1 | 1 | 1 | 1 | 1 |
| | Verbal Response | 1 | 1 | 1 | 1 | 1 | 1 |
| | Motor Response | 1 | 1 | 1 | 1 | 1 | 1 |
| | Total (≥ 7 indicates coma) | 3 | 3 | 3 | 3 | 3 | 3 |
| | Pupils L | 4 Sluggish | 4SR | 4SR | 4SR | 4SR | 4SR |
| | Pupils R | 4SR | 4SR | 4SR | 4SR | 4SR | 4SR |
| Extremities | Arm L | 0 | 0 | 0 | 0 | 0 | 0 |
| | Arm R | 0 | 0 | 0 | 0 | 0 | 0 |
| | Leg L | 0 | 0 | 0 | 0 | 0 | 0 |
| | Leg R | 0 | 0 | 0 | 0 | 0 | 0 |
| PULSES | Time | 0800 | 1000 | 1200 | 1400 | 1600 | 1800 |
| | Radial L | P3 | P3 | P3 | P3 | P3 | P3 |
| | Radial R | P3 | P3 | P3 | P3 | P3 | P3 |
| | Dorsalis Pedis L | P3 | P3 | P3 | P3 | P3 | P3 |
| | Dorsalis Pedis R | P3 | P3 | P3 | P3 | P3 | P3 |
| | Posterior Tibial L | P2 | P2 | P2 | P2 | P2 | P2 |
| | Posterior Tibial R | P3 | P2 | P2 | P2 | P2 | P3 |

| | 19 | 20 | 21 | 22 | 23 | 00 | 01 | 02 | 03 | 04 | 05 | 06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Respirations | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| O2 Sat % | 95 | 93 | 96 | 95 | 93 | 97 | 93 | 94 | 96 | 95 | 94 | 97 |
| Eye Opening | 1 | | | 1 | | 1 | | 1 | | 1 | | 1 |
| Verbal Response | ET | | | ET | | ET | | ET | | ET | | ET |
| Motor Response | 1 | | | 1 | | 1 | | 1 | | 1 | | 1 |
| Total | 2+ | | | 2+ | | 2+ | | 2+ | | 2+ | | 2+ |
| Pupils L | 4 Slow | | | 4S | | 4S | | 4S | | 4S | | 4 |
| Pupils R | 4 Slow | | | 4S | | 4S | | 4S | | 4S | | 4 |
| Arm L | 0 | | | 0 | | 0 | | 0 | | 0 | | 0 |
| Arm R | 0 | | | 0 | | 0 | | 0 | | 0 | | 0 |
| Leg L | 0 | | | 0 | | 0 | | 0 | | 0 | | 0 |
| Leg R | 0 | | | 0 | | 0 | | 0 | | 0 | | 0 |
| Time | 1900 | | | 2200 | | 0000 | | 0200 | | 0400 | | 06[illegible] |
| Radial L | P | | | P | | P | | P | | P | | P |
| Radial R | P | | | P | | P | | P | | P | | P |
| Dorsalis Pedis L | P | | | P | | P | | P | | P | | P |
| Dorsalis Pedis R | P | | | P | | P | | P | | P | | P |
| Posterior Tibial L | P | | | P | | P | | P | | P | | P |
| Posterior Tibial R | P | | | P | | P | | P | | P | | P |

CMS ✓ ✓ ✓ ✓ 2+ - 1.35

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

DATE: 7/22/01 ROOM # C2-18

36-24-04 |N|                    11TH
CARDWELL JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB: 9/01/61   039Y
00011324092              M
UNITED REGIONAL HEALTH CARE SYSTEM

**United Regional Health Care System**

Form # 8330/03 (REV. 12/99)

Previous Wt.: _____     Current Wt.: _____

*Residuals are not included in the I & O unless discarded
‡ Indicate with 'V' the first void after d/c of Foley
§ Include liquid stool (cc's) in Output

Ⓑ Bag Δ'd   Ⓣ tubing Δ'd

## INPUT & OUTPUT'S

| | | | | TUBE FEEDING | PO | HOURLY | SUB TOTAL | RESID | URINE ‡ | NGT | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 | | | | | | | | | | Re 41 | 07 |
| 08 | | | | | | | | | 225 | | 08 |
| 09 | | | | | | | | | | | 09 |
| 10 | | | | | | | | | 125 | | 10 |
| 11 | | | | | | | | | | | 11 |
| 12 | | | | | | | | | 140 | | 12 |
| 13 | | | | | | | | | | | 13 |
| 14 | | | | | | | | | 240 | | 14 |
| 15 | | | | | | | | | | | 15 |
| 16 | | | | | | | | | 230 | | 16 |
| 17 | | | | | | | | | | | 17 |
| 18 | | | | | | | | | 130 | 205 | 18 |
| TOTAL | 540 | 403 | 204 | | | | | | 760 | 275 | TOTAL |

**TOTAL 12 INTAKE**  2409          **TOTAL 12 OUTPUT**  1235

| | | | | TUBE FEEDING | PO | HOURLY | SUB TOTAL | RESID | URINE ‡ | NGT | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 100 | 20 | 150 | | | | | | | | 19 |
| 20 | 80 | | 75 | | | | | | 150 | | 20 |
| 21 | | | | | | | | | 150 | | 21 |
| 22 | | | | | | | | | | | 22 |
| 23 | | | | | | | | | 115 | | 23 |
| 00 | | | | | 200 ō meds | | | | 105 | | 00 |
| 01 | | | | | | | | | | | 01 |
| 02 | | | | | | | | | 115 | | 02 |
| 03 | | | | | | | | | | | 03 |
| 04 | | | 75 | | | | | | 170 | | 04 |
| 05 | | | 80 | | | | | | | | 05 |
| 06 | | | | | 200 ō meds | | | | 195 | | 06 |
| TOTAL | 1180 | | | | | 400 | | | 1000 | | TOTAL |

**TOTAL 12 INTAKE**  

**TOTAL 12 OUTPUT**  2000

**TOTAL 24° INTAKE**  4702      **TOTAL 24° OUTPUT**  3235      **24° VARIANCE**  +1500



36-24-04 [N]                    11TH
CARDWELL JOHN W
SZCZERBA ARTHUR J  9061  ADM  7/16/01
DOB 8/01/61    039Y         M
00011324092
UNITED REGIONAL HEALTH CARE SYSTEM

Form # 8330/03 (REV. 12/99)

| NURSING INTERVENTIONS | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | 0900 | 000 | 200 | | | | | | | | |
| O2 via | | 81 | 81 | | | | | | | | |
| L/M or FIO2 | 70 | 80 | 70 | | | | | | | | |
| CMV/SIMV Rate | 20 | 20 | 20 | | | | | | | | |
| Vt | 800 | 850 | 850 | | | | | | | | |
| CPAP / PEEP | | | | | | | | | | | |
| PSV | | | | | | | | | | | |
| PCV | | | | | | | | | | | |
| DS | | | | | | | | | | | |

## NURSING INTERVENTIONS

| HOUR | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 00 | 01 | 02 | 03 | 04 | 05 | 06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ambulation | | | | | | | | | | | | | | | | | | | | | | | | |
| Up to Chair | | | | | | | | | | | | | | | | | | | | | | | | |
| Dangle | | | | | | | | | | | | | | | | | | | | | | | | |
| Turn | | | | | ✓R | | ✓ | ✓ | | ✓R | | | | | ⑱ | | ⑭ | | ⑱ | | | ⑫ | | |
| CDB | | | | | | | | | | | | | | | | | | | | | | | | |
| TED Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Bath/Shower | | | | | | | | | | | | | | | ✓ | | | | | | | | | |
| Mouth Care | | | | | | | | ✓ | | | | | | | ✓ | | | | | | | | | |
| Foley Care | | | | | | | | | | | | | | | ✓ | | | | | | | | | |
| Trach Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Oral/Naso/Trach/ETT Suctioning | | | | | | | | | | | | | | | ✓ | | | | | | | | | |
| Sputum Amount (Sm/Mod/Lg) | | | | | | | | | | | | | | | Sm | | | | | | | | | |
| Consistency (Th = Thick/T =) | | | | | | | | | | | | | | | T | | | | | | | | | |
| Color | | | | | | | | | | | | | | | | | | | | | | | | |
| HOB degree | | | | | | | | | | | | | | | | | | | | | | | | |

| NGT | | IV INSERTION | | IV SITE CARE | | IABP/A-LINE DC'd | | EQUIPMENT | |
|---|---|---|---|---|---|---|---|---|---|
| Tube Type | | Site | | By | | By | | IV Pump | ✓ |
| Size | | Gauge | | Patent | | Time | | Feed Pump | |
| By | | By | | Drsg Applied | | Bleeding | | Oximeter | ✓ |
| Time | | Time | | By | | Hematoma | | Ventilator | ✓ |
| Placement 'd | | Start Kit Used | | Time | | Site Clean | | Temp Pace | |
| X-Ray | | Injection Site | | **DRAIN DC'd** | | Pressure Drsg | | SCD/K Ped | |
| To Suction | | # Attempts | | Type | | CMS adequate | | Bard | |
| Clamped | | **IV DC'd** | | Site | | **PA CATHETER DC'd** | | IABP | |
| Feeding | | Site | LAC RA UA | Drsg Applied | | By | | Camino | |
| D/C'd Time | | Redness | Ø Ø Ø | By | | Time | | Geomatt | |
| **FOLEY/STRAIGHT CATH** | | Bleeding | Ø Ø Ø | Time | | Ectopy | | Hypo/Hyper | |
| Size | | Drainage | Ø Ø Ø | **CT DC'd** | | **EXTUBATION** | | Thermia Unit | ✓ |
| Sterile Tech. Used | | Infiltration | Ø Ø Ø | Site | | Hyperoxygenated | | | |
| By | | Drsg Applied | | By M.D. | | Suctioned | | | |
| Time | | By | | Drsg Applied | | Extubated by | | | |
| D/C'd Time | | Time | 2100/1130/2100 | Time | | Time | | | |

| FALL PRECAUTIONS | Initials | | RESTRAINT/M.P.D. | | | |
|---|---|---|---|---|---|---|
| | 7 a-p | 7 p-a | | | AM | PM |
| NURSING DIAGNOSIS: POTENTIAL FOR INJURY R/T HIGH RISK FOR FALL | | | *Requires Further Charting | *Alternative | | |
| DESIRED OUTCOME: NO FALLS OR INJURY DURING HOSPITAL STAY | | | | | | |
| Stress fall prevention information with Patient and family once per day and PRN | | | Tube Wandering Fall | *Measures | | ✓ |
| Check for Yellow bracelet on Patient once per day | | | Aggressive/Assaultive | Time Applied | | |
| Check for Yellow symbol on chart and kardex once per day | | | | Type: Wrist | | ✓ |
| Check door open & lighting sufficient to visualize Patient q 4 hours and PRN | | | | 4 pt. | | |
| Confirm all side rails up, bed in low position q 4 hours and PRN | | | | Vest | | |
| Confirm presence of call light within reach and reinforce use of q 4 | | | ✓ Done-Continues  Needs Attended Q 2 hr | | | ✓ |
| Ensure Patient has slippers with rubber soles for out-of-bed activities | | | | per protocol: | | ✓ |
| Provide mandatory assistance to BSC or BR prn. Remain with Patient while up to BSC or BR | | | | *Time Discontinued | | |
| Provide mandatory assistance with ambulation | | | Report given to next shift | | | ✓ |
| Apply reminder belt or posey vest when up to chair as indicated | | | | | | |
| Apply bed sensor per nurse discretion. Check alarms *on* at all times when Patient in bed | | | incarcerated must be checked and/or restrain | | | |
| Offer toileting at HS and PRN | | | | | | |



UNITED REGIONAL HEALTH CARE SYSTEM
11TH

36-24-04 |N|

CARDWELL, JOHN W
SZCZERBA, ARTHUR J 9061 ADM 7/16/01
DOB 9/01/61 039Y
00011324092 M

United Regional Health Care System

# PATIENT CARE RECORD - OBSERVATIONS
## SPECIALTY CARE
Form # 8330/03 (REV. 12/99)

CODE STATUS: Full
ALLERGIES: NKDA

**GLASGOW COMA SCALE**

EYE OPENING: Spontaneous 4; To Voice 3; To Pain 2; None 1

VERBAL RESPONSE: Oriented 5; Confused 4; Inappropriate Words 3; Incomprehensive Words 2; None 1

MOTOR RESPONSE: Obeys Commands 6; Localizes Pain 5; Withdraws (Pain) 4; Flexion (Pain) 3; Extension (Pain) 2; None 1

**PUPILS** (cm): 1, 2, 3, 4, 5, 6, 7, 8

**EXTREMITIES** — STRENGTH (Grips): 3 - Strong; 2 - Fair; 1 - Weak; 0 - Absent

PULSES: P = Palpable; D = Doppler; P1 - Weak; P2 - Fair; P3 - Strong; D1 - Monophasic; D2 - Biphasic; D3 - Triphasic

| | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temperature | | 99.2 (R) | | 98.6R | | 100.3 | | 100.5 | | 100.4 | | 100.3 |
| Respirations | | 26 | | 20 | | 20 | | 24 | | 22 | | 28 |
| O2 Sat % | | 91 | | 93 | | 95 | | 93 | | 91 | | 97 |
| CO/CI | | | | | | | | | | | | |
| CVP/PCWP | | | | | | | | | | | | |
| PAP | | | | | | | | | | | | |
| SVR/PVR | | | | | | | | | | | | |
| Eye Opening | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 |
| Verbal Response | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 |
| Motor Response | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 |
| Total (≥ 7 indicates coma) | | 3 | | 3 | | 3 | | 3 | | 3 | | 3 |
| Pupils L | | 4 SR | | 4SR | | 4SR | | 4SR | | 4SR | | |
| Pupils R | | 4 SR | | 4SR | | 4SR | | 4SR | | 4SR | | |
| Extremities Arm L | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 |
| Extremities Arm R | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 |
| Extremities Leg L | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 |
| Extremities Leg R | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 |
| Pulses Time | | 0800 | | 1000 | | 1200 | | | | | | |
| Radial L | | P3 | | P3 | | P3 | | P3 | | P3 | | P3 |
| Radial R | | P3 | | P3 | | P3 | | P3 | | P3 | | P3 |
| Dorsalis Pedis L | | P3 | | P3 | | P3 | | P3 | | P3 | | P2 |
| Dorsalis Pedis R | | P3 | | P3 | | P3 | | P3 | | P3 | | P2 |
| Posterior Tibial L | | P2 | | P2 | | P2 | | P2 | | P2 | | P2 |
| Posterior Tibial R | | P2 | | P2 | | P2 | | P2 | | P2 | | P2 |

| | 19 | 20 | 21 | 22 | 23 | 00 | 01 | 02 | 03 | 04 | 05 | 06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temperature | | 99.4 | | 99.9 | | 99.7 | | 98.9 | | | 98.9 | |
| Respirations | 36 | 20 | 22 | 22 | 24 | | 22 | 20 | 23 | | 21 | 24 |
| O2 Sat % | 90 | 90 | 93 | 95 | 90 | | 97 | 94 | 96 | | 97 | 96 |
| CO/CI | | | | | | | | | | | | |
| CVP/PCWP | | | | | | | | | | | | |
| PAP | | | | | | | | | | | | |
| SVR/PVR | | | | | | | | | | | | |
| Eye Opening | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 |
| Verbal Response | ETT | ETT | ETT | ETT | ETT | | ETT | ETT | ETT | | ETT | ETT |
| Motor Response | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 |
| Total (≥ 7 indicates coma) | 3T | 3T | 3T | 3T | 3T | | 3T | 3T | 3T | | 3T | 3T |
| Pupils L | 4R | | | | | | | | | | | |
| Pupils R | 4R | | | | | | | | | | | |
| Extremities Arm L | 0 | | | | | | | | | | | |
| Extremities Arm R | 0 | | | | | | | | | | | |
| Extremities Leg L | 0 | | | | | | | | | | | |
| Extremities Leg R | 0 | | | | | | | | | | | |
| Pulses Time | 1930 | | | | | | | | | | | |
| Radial L | P3 | | | | | | | | | | | |
| Radial R | P3 | | | | | | | | | | | |
| Dorsalis Pedis L | P2 | | | | | | | | | | | |
| Dorsalis Pedis R | P2 | | | | | | | | | | | |
| Posterior Tibial L | P2 | | | | | | | | | | | |
| Posterior Tibial R | P2 | | | | | | | | | | | |

27-138

DATE: 7/22/01 ROOM: CC-18

Copy of OIG case to Litigation Support on 06.28.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

UNITED REGIONAL HEALTH CARE SYSTEM

36-24-04 |N|                                                    11TH
CARDWELL, JOHN W
SZCZERBA, ARTHUR J    9061   ADM  7/16/01
DOB 9/01/61    039Y
00011324092                  M

**United Regional Health Care System**

Form # 8330/03(REV. 12/99)

Previous Wt.: _____        Current Wt.: _____

*Residuals are not included in the I & O unless  discarded
‡ Indicate with 'V' the first void after d/c of Foley
§ Include liquid stool (cc's) in Output

## INPUT & OUTPUT'S

| | | | | | | | | | | | | | TUBE FEEDING | PO | HOURLY SUB TOTAL | RESID | | URINE ‡ | NGT | RT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 | 1000 | 100 | 100 | | | | | | | | | | | | NG | | | 07 | | | RT | | |
| 08 | | | | | | | | | | | | | | | | | | 08 | 150 | | | | |
| 09 | | | | | | | | | | | | | | | | | | 09 | 110 | | | | |
| 10 | | | | | | | | | | | | | | | | | | 10 | 125 | | | | |
| 11 | | | | | | | | | | | | | | | | | | 11 | 200 | | | | |
| 12 | | | | | | | | | | | | | | | | | | 12 | 200 | | 475 | | |
| 13 | | | | | | | | | | | | | | | | | | 13 | 200 40 | | | | |
| 14 | | | | | | | | | | | | | | | 60 | | | 14 | 100 | | | | |
| 15 | | | | | | | | | | | | | | | | | | 15 | | | | | |
| 16 | | | | | | | | | | | | | | | | | | 16 | 350 | | | | |
| 17 | | | | | | | | | | | | | | | 20 | | | 17 | 100 | | | | |
| 18 | | | | | | | | | | | | | | | 60 | | | 18 | 75 | | 175 | | |
| TOTAL | 1002 | 300 | 500 | 195 | | | | | | | | | | | 240 | | | TOTAL | 1970 | 650 | | | |

| TOTAL 12 INTAKE  2501 | | | | TOTAL 12 OUTPUT  2620 |

| | | | | | | | | | | | | | TUBE FEEDING | PO | HOURLY SUB TOTAL | RESID | | URINE | NGT | RT | NG | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 100 | 20 | 40 | 100 | 100 | | | | | | | | | | | | | 19 | | | | | |
| 20 | | | D'D | | | | | | | | | | | | | | | 20 | 175 | | | | |
| 21 | | | | 50 | 50 | | | | | | | | | | | | | 21 | 100 | | | | |
| 22 | | | | | | | | | | | | | | | | | | 22 | 100 | | | | |
| 23 | | | | | | | | | | | | | | | | | | 23 | 120 | | | | |
| 00 | | | | | | | | | | | | | | | | | | 00 | | | | | |
| 01 | | | | | | | | | | | | | | | | | | 01 | 200 | | | | |
| 02 | | | | | | | | | | | | | | | | | | 02 | 110 | | | | |
| 03 | | | | | | | | | | | | | | | | | | 03 | 125 | | | | |
| 04 | | | | | | | | | | | | | | | | | | 04 | | | | | |
| 05 | | | | | | | | | | | | | | | | | | 05 | 200 | | | | |
| 06 | | | | | | | | | | | | | | | | | | 06 | 150 | | | | |
| TOTAL | 1020 | 20 | 640 | | 539 | | | | | | | | | | | | | TOTAL | 1300 | 100 | 50 | 2139 2080 | |

| TOTAL 12 INTAKE | | | | TOTAL 12 OUTPUT |

| TOTAL 24° INTAKE  4796 | TOTAL 24° OUTPUT  4700 | 24° VARIANCE  96 | | 2 |



UNITED HE___ ___AL HEALTH CARE SYSTEM
36-24-04 [N]                          11TH
CARDWELL JOHN W
SZCZERBA, ARTHUR J   9061  ADM  7/16/01
DOB 9/01/61        039Y
00011324092              M

United Regional Health
Care System

Form # 8330/03 (REV. 12/99)

## SIGNATURE KEY

| Initials | Name, Title | Initials | Name, Title | Initials | Name, Title |
|---|---|---|---|---|---|
| TG | J. Grimes RN | | | 39 | T. Gowan RN |
| | | | | CR | C Russell RN |

## PRN MEDICATION ASSESSMENT

(Pain Scale: 0=no pain & 10= maximum pain)

☐ Pt. has PCA or Epidural: See Pain Management 24° Flow Sheet for Documentation R/T Pain Management

| INITIAL ASSESSMENT | | | | | EVALUATION OF INTERVENTION | | |
|---|---|---|---|---|---|---|---|
| Time | Initials | Pain Level | Problem/Focus | Intervention | Time | Initials | Assessment |
| 1930 | 39 | 8 | Pt Unresponsive | | | | |

## NARRATIVE NOTES

**Nursing Dx Must Be Addressed In Patient Care Record Until Resolved**

| Time | | | Intervention & Evaluation |
|---|---|---|---|
| 0800 | | | Pt sedated c̄ no response to pain corneal reflex absent, brainstem absent. Pupils L 4mm and very sluggish to react to light, Pt on vent see flow sheet for setting + I&O sheet for drips and their doses for full assessment. C/N Dopamine & NSir @ SC intel. rate. Rectal temp in place. Foley drng dark tea colored urine rectal probe for temp and cooling blanket on rect to 37°C. Pt c̄ soft wrist restraints and ankle shackles per prison protocol. 2+ generalized edema. Lungs coarse c̄ TA c̄ ↓ BS RLL. OGT clamped at bnting. Takes ...... jaundiced. Will cont to monitor. C Russell RN |
| 0915 | | | Dr Patel here to see patient. Orders written, Blood tinged red bloody stool receiving noted. C Russell RN |
| 1100 | | | Pt tunes to L̄ side requiring effort Pt to 35-40. Dr Clark ... .......... in room. Morphine 3mg cont ... and given & desired effects. Dr Clark ...... notified to improvement in resp effort. Resident in room. Mary ... very effort related to resume activity. EEG ordered. No latter change in ..... C Russell RN |
| 1130 | | | |
| 1315 | | | Pt resting c̄ sedation. Ø changes from above assessment. Cooling blanket on at this time. Pt placed on back. Just dr. for EEG. Sitter at bedside. J. Grimes RN |
| 1400 | | | Meds given via NG c̄ then clamped. Residents @ bedside. Questions answered. Ø changes ī pt. EEG done TG |
| 1525 | | | ETT retaped. Blood drawn Ø sent to lab @ 1500. TG |
| 1600 | | | halo ................. ...... to dr requested Ø ...... recin ... J. Grimes RN
S/s ... noted to ... upper extremities on L̄. Resident |

UNAUTHORIZED COPYING OR VIEWING PROHIBITED

UNITED REGIONAL HEALTH CARE SYSTEM    11TH

36-24-04 [N]
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB 9/01/61    039Y
00011324092         M

Form # 8330/03 (REV. 12/99)

## NURSING INTERVENTIONS

| Time | 0830 | 0830 | 1205 | 1430 | 1435 | 1440 | 1443 | 1740 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| O2 via | | | | 1720 | | | | | | |
| L/M or FIO2 | 70 | 60 | 50 | 60 | 60 | 70 | 65 | 900 | | |
| CMV/SIMV Rate | 20 | 20 | 20 | | | | | | | |
| Vt | 850 | | | 850 | 450 | | | | | |
| CPAP / PEEP | | | | 0 | | | 1/25 | | | |
| PSV | | | | | | | | | | |
| PCV | | | | | | | | | | |
| DS | | | | | | | | | | |

## NURSING INTERVENTIONS

| HOUR | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 00 | 01 | 02 | 03 | 04 | 05 | 06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ambulation | | | | | | | | | | | | | | | | | | | | | | | | |
| Up to Chair | | | | | | | | | | | | | | | | | | | | | | | | |
| Dangle | | | | | | | | | | | | | | | | | | | | | | | | |
| Turn | | | | | | | | | | | | | | | | | | | | | | | | |
| CDB | | | | | | | | | | | | | | | | | | | | | | | | |
| TED Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Bath/Shower | | | | | | | | | | | | | | | | | | | | | | | | |
| Mouth Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Foley Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Trach Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Oral/Naso/Trach/ETT) Suctioning | | | | | | | | | | | | | | | | | | | | | | | | |
| Sputum Amount (Sm/Mod/Lg) | | | | | | | | | | | | | | | | | | | | | | | | |
| Consistency (Th = Thick/T =) | | | | | | | | | | | | | | | | | | | | | | | | |
| Color | | | | | | | | | | | | | | | | | | | | | | | | |
| HOB degree | | | | | | | | | | | | | | | | | | | | | | | | |

| NGT | | IV INSERTION | | IV SITE CARE | | IABP/A-LINE DC'd | | EQUIPMENT | |
|---|---|---|---|---|---|---|---|---|---|
| Tube Type | | Site | | Site | | By | | IV Pump | ✓ |
| Size | | Gauge | | Patent | | Time | | Feed Pump | |
| By | | By | | Drsg Applied | | Bleeding | | Oximeter | ✓ |
| Time | | Time | | By | | Hematoma | | Ventilator | ✓ |
| Placement 'd | | Start Kit Used | | Time | | Site Clean | | Temp Pace | |
| X-Ray | | Injection Site | | DRAIN DC'd | | Pressure Drsg | | SCD/K Ped | |
| To Suction | | # Attempts | | Type | | CMS adequate | | Bard | |
| Clamped | | IV DC'd | | Site | | PA CATHETER DC'd | | IABP | |
| Feeding | | Site | | Drsg Applied | | By | | Camino | |
| D/C'd Time | | Redness | | By | | Time | | Geomatt | |
| FOLEY/STRAIGHT CATH | | Bleeding | | Time | | Ectopy | | Hypo/Hyper | |
| Size | | Drainage | | CT DC'd | | EXTUBATION | | Thermia Unit | ✓ |
| Sterile Tech. Used | | Infiltration | | Site | | Hyperoxygenated | | | |
| By | | Drsg Applied | | By M.D. | | Suctioned | | | |
| Time | | By | | Drsg Applied | | Extubated by | | | |
| D/C'd Time | | Time | | Time | | Time | | | |

## FALL PRECAUTIONS

| | Initials 7 a-p | 7 p-a |
|---|---|---|
| NURSING DIAGNOSIS: POTENTIAL FOR INJURY R/T HIGH RISK FOR FALL | | |
| DESIRED OUTCOME: NO FALLS OR INJURY DURING HOSPITAL STAY | | |
| Stress fall prevention information with Patient and family once per day and PRN | | |
| Check for Yellow bracelet on Patient once per day | | |
| Check for Yellow symbol on chart and kardex once per day | | |
| Check door open & lighting sufficient to visualize Patient q 4 hours and PRN | | |
| Confirm all side rails up, bed in low position q 4 hours and PRN | | |
| Confirm presence of call light within reach and reinforce use of q 4 | | |
| Ensure Patient has slippers with rubber soles for out-of-bed activities | | |
| Provide mandatory assistance to BSC or BR prn. Remain with Patient while up to BSC or BR | | |
| Provide mandatory assistance with ambulation | | |
| Apply reminder belt or posey vest when up to chair as indicated | | |
| Apply bed sensor per nurse discretion. Check alarms "on" at all times when Patient in bed | | |
| Offer toileting at HS and PRN | | |

## RESTRAINT/M.P.D.

| | AM | PM |
|---|---|---|
| *Requires Further Charting       *Alternative | | ✓ |
| Tube Wandering Fall       *Measures | | ✓ |
| Aggressive/Assaultive       Time Applied | | |
| Type: Wrist | | ✓ |
| Vest | | |
| Confirm presence... 4 pt. | | ✓ |
| ✓ Done-Continues   Needs Attended Q 2 hr | | ✓ |
| per protocol: | | ✓ |
| *Time Discontinued | | |
| Report given to next shift | | ✓ |

0930 Pt HEAVILY SEDATED but
JERRY MOVEMENTS R KNEE.
0932 INTEROPTER Patient (Alfred)
Restraints Remain

Copy of OIG case to Litigation Support on 06.26.2013 by
UNAUTHORIZED COPYING OR VIEWING PROHIBITED



UNITED REGIONAL HEALTH CARE SYSTEM
11TH
36-24-04 |N|
CARDWELL, JOHN W
SZCZERBA, ARTHUR J 9061 ADM 7/16/01
DOB 9/01/61 039Y
00011324092 M
UNITED REGIONAL HEALTH CARE SYSTEM

United Regional Health Care System

# PATIENT CARE RECORD - OBSERVATIONS
## SPECIALTY CARE
Form # 8330/03 (REV. 12/99)

CODE STATUS ________
ALLERGIES: ________

**GLASGOW COMA SCALE**

| | | |
|---|---|---|
| EYE OPENING | Spontaneous | 4 |
| | To Voice | 3 |
| | To Pain | 2 |
| | None | 1 |
| VERBAL RESPONSE | Oriented | 5 |
| | Confused | 4 |
| | Inappropriate Words | 3 |
| | Incomprehensive Words | 2 |
| | None | 1 |
| MOTOR RESPONSE | Obeys Commands | 6 |
| | Localizes Pain | 5 |
| | Withdraws (Pain) | 4 |
| | Flexion (Pain) | 3 |
| | Extension (Pain) | 2 |
| | None | 1 |

**PUPILS** cm 1, 2, 3, 4, 5, 6, 7, 8

**EXTREMITIES** STRENGTH (Grips): 3 - Strong; 2 - Fair; 1 - Weak; 0 - Absent

**PULSES**: P = Palpable; D = Doppler; P1 - Weak; P2 - Fair; P3 - Strong; D1 - Monophasic; D2 - Biphasic; D3 - Triphasic

Temperatures: 99.5 99.7 99.5 99.3 100.2 98.7 99.5

| | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Respirations | 23 | 20 | 20 | 24 | 22 | 22 | 24 | 26 | 26 | 28 | 20 | 20 |
| O2 Sat % | 99 | 94 | 91 | 96 | 94 | 94 | 92 | 93 | 94 | 96 | 95 | 96 |
| CO/CI | | | | | | | | | | | | |
| CVP/PCWP | | | | | | | | | | | | |
| PAP | | | | | | | | | | | | |
| SVR/PVR | | | | | | | | | | | | |
| Eye Opening | 1 | | | | | 1 | | | | 1 | | |
| Verbal Response | 1 | | | | | 1 | | | | 1 | | |
| Motor Response | 1 | | | | | 1 | | | | 1 | | |
| Total (≥ 7 indicates coma) | 3 | | | | | 3 | | | | 3 | | |
| Pupils L | SR4 | | | | | SR4 | | | | SL4 | | |
| Pupils R | SR4 | | | | | SR4 | | | | SL4 | | |
| Extremities Arm L | 0 | | | | | 0 | | | | 0 | | |
| Extremities Arm R | 0 | | | | | 0 | | | | 0 | | |
| Extremities Leg L | 0 | | | | | 0 | | | | 0 | | |
| Extremities Leg R | 0 | | | | | 0 | | | | 0 | | |
| Time | | | | | | | | | | | | |
| Radial L | P3 | | | | | | | | | | | |
| Radial R | P3 | | | | | | | | | | | |
| Dorsalis Pedis L | P2 | | | | | | | | | | | |
| Dorsalis Pedis R | P2 | | | | | | | | | | | |
| Posterior Tibial L | P2 | | | | | | | | | | | |
| Posterior Tibial R | P2 | | | | | | | | | | | |

| | 19 | 20 | 21 | 22 | 23 | 00 | 01 | 02 | 03 | 04 | 05 | 06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Respirations | | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | | 20 |
| O2 Sat % | | 97 | 95 | 96 | 94 | 96 | 94 | 94 | 92 | 94 | | 96 |
| CO/CI | | | | | | | | | | | | |
| CVP/PCWP | | | | | | | | | | | | |
| PAP | | | | | | | | | | | | |
| SVR/PVR | | | | | | | | | | | | |
| Eye Opening | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 |
| Verbal Response | | ETT | | ETT | | ETT | | ETT | | ETT | | ETT |
| Motor Response | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 |
| Total (≥ 7 indicates coma) | | 3T | | 3T | | 3T | | 3T | | 3T | | 3T |
| Pupils L | | 4R | | | | | | | | | | |
| Pupils R | | 4R | | | | | | | | | | |
| Extremities Arm L | | 0 | | | | | | | | | | |
| Extremities Arm R | | 0 | | | | | | | | | | |
| Extremities Leg L | | 0 | | | | | | | | | | |
| Extremities Leg R | | 0 | | | | | | | | | | |
| Time | | 1915 | | | | | | | | | | |
| Radial L | | P3 | | | | | | | | | | |
| Radial R | | P3 | | | | | | | | | | |
| Dorsalis Pedis L | | P2 | | | | | | | | | | |
| Dorsalis Pedis R | | P2 | | | | | | | | | | |
| Posterior Tibial L | | P2 | | | | | | | | | | |
| Posterior Tibial R | | P2 | | | | | | | | | | |

Copy of OIG case to Litigation Support on 06.26.2013 by scm
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-142

DATE: 7/24/01 ROOM: SICU 8

UNITED REGIONAL HEALTH CARE SYSTEM
11TH
36-24-04 [N]
CARDWELL, JOHN W
SZCZERBA, ARTHUR J 9061   ADM 7/16/01
DOB: 9/01/61   039Y   M
00011324092

**United Regional Health Care System**

Form # 8330/03(REV. 12/99)

Previous Wt.: _____   Current Wt.: _____

*Residuals are not included in the I & O unless discarded
‡ Indicate with 'V' the first void after d/c of Foley
§ Include liquid stool (cc's) in Output

## INPUT & OUTPUT'S

| Time | PO | HOURLY SUB TOTAL | RESID | Time | URINE | NGT |
|---|---|---|---|---|---|---|
| 07 | | | | 07 | 110 | |
| 08 | | | | 08 | 110 | |
| 09 | | | | 09 | 110 | |
| 10 | | | | 10 | 100 | |
| 11 | | | | 11 | | |
| 12 | 120 | | | 12 | 150 | |
| 13 | | | | 13 | 75 | |
| 14 | | | | 14 | 75 | |
| 15 | | | | 15 | | |
| 16 | | | | 16 | 200 | |
| 17 | | | | 17 | 420 | 110 |
| 18 | 120 | | | 18 | 260 | |
| TOTAL | 240 | | | TOTAL MSD | 500 | 350 |

TOTAL 12 INTAKE  **2553**          TOTAL 12 OUTPUT  **2050**

| Time | PO | HOURLY SUB TOTAL | RESID | Time | URINE | NGT |
|---|---|---|---|---|---|---|
| 19 | 10 | | | 19 | | |
| 20 | | | | 20 | 220 | |
| 21 | | | | 21 | 150 | |
| 22 | | | | 22 | 100 | |
| 23 | | | | 23 | 100 | |
| 00 | | | | 00 | 125 | |
| 01 | | | | 01 | | |
| 02 | | | | 02 | 175 | |
| 03 | | | | 03 | 115 | |
| 04 | | | | 04 | 75 | |
| 05 | | | | 05 | | |
| 06 | | | | 06 | 165 | |
| TOTAL | | | | TOTAL | 600 | 550 |

TOTAL 12 INTAKE          TOTAL 12 OUTPUT

TOTAL 24° INTAKE  **4455**   TOTAL 24° OUTPUT  **4425**   24° VARIANCE  **30**

2

UNITED REGIONAL HEALTH CARE SYSTEM
11TH

36-24-04 [N]
CARDWELL, JOHN W
SZCZERBA, ARTHUR J   9061   ADM 7/16/01
DOB 9/01/61   039Y   M
00011324092

UNITED REGIONAL HEALTH CARE SYSTEM

**United Regional Health Care System**

Form # 8330/03 (REV. 12/99)

## SIGNATURE KEY

| Initials | Name, Title | Initials | Name, Title | Initials | Name, Title |
|---|---|---|---|---|---|
| | | | mon MOM July Cn | JG | J. Gowsons RN |
| | | | | | |
| | | | | | |

## PRN MEDICATION ASSESSMENT

(Pain Scale: 0=no pain & 10= maximum pain)

☐ Pt. has PCA or Epidural: See Pain Management 24° Flow Sheet for Documentation R/T Pain Management

| INITIAL ASSESSMENT | | | | | EVALUATION OF INTERVENTION | | | |
|---|---|---|---|---|---|---|---|---|
| Time | Initials | Pain Level | Problem/Focus | Intervention | Time | Initials | Pain Level | Assessment |
| 1715 | JG | | Pt Sedated + Paralyzed | —— JG | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## NARRATIVE NOTES

*Nursing Dx Must Be Addressed In Patient Care Record Until Resolved*

| Time | | Intervention & Evaluation |
|---|---|---|
| 0715 | | Pt received for care. Physical Assessment completed. See flow sheet. Pt is sedated and is intubated. Pt noted to be using the abdominal muscles for breathing against ventilator. Narcan 5mg IV given. Breath sounds have diminished breaksounds and are clear. Cooling blanket is in place. IV solutions & rates verified. Foley & rectal tube in place. UOP here is in place to suction. Cardiac monitor shows sinus tachycardia. Guards x3 are at bedside. Pt has bilateral ankle shackles in place. Soft rest raints are in place to restremities. ~mon |
| 0800 | | Pt repositioned & Mouth care completed ~mon |
| 0900 | | Dr Memboli here no orders & signed off case ~mon |
| 1000 | | Pt Suctioned for thick yellow & old bld clts. Mouth Care completed Pt repositioned ~mom |
| 1200 | | Status is unchanged from initial assessment. Pt repositioned. ~mm |
| 1400 | | Pt status is unchanged. Pt is repositioned. ~mon |
| 1500 | | O₂ sat 95-89% Pt Suctioned & getten & moderate return of yellow bloody secretions. Resp therapy paid to set O₂ ↑ to 95% then fully back down to 85% ~mm |
| 1600 | | VS asper graphics. Pt repositioned. ~mom |
| 1620 | | Resp rate ↑ to 26 MS 2 Mg IV given ~mon |
| 16 45 | | Resp rate 26-30. Pt appears agitated / fights ventilator Narcan 5mg IV given. Dr Chthuun here placed ~mon |
| 17 00 | 1710 | Dr Chthuun Scbl orders Narcen ~JG ~mon |
| 1730 | | Narcan IV given ~mm |
| 1900 | | Pt is resting quietly. I/O calculated ~mm |

AUTHOR COPYING OR VIEWING PROHIBITED

3

UNITED REGIONAL HEALTH CARE SYSTEM
11TH

36-24-04 [N]
CARDWELL JOHN W
SZCZERBA, ARTHUR J 9061  ADM 7/16/01
DOB 9/01/61   039Y   M
00011324092
UNITED REGIONAL HEALTH CARE SYSTEM

Form # 8330/03 (REV. 12/99)

| NURSING INTERVENTIONS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Time | 1915 | | | | | | | | |
| O2 via | 7200 | | | | | | | | |
| L/M or FIO2 | 70 | | | | | | | | |
| CMV/SIMV Rate | 22 | | | | | | | | |
| Vt | 850 | | | | | | | | |
| CPAP / PEEP | | | | | | | | | |
| PSV | | | | | | | | | |
| PCV | | | | | | | | | |
| DS | | | | | | | | | |

## NURSING INTERVENTIONS

| HOUR | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 00 | 01 | 02 | 03 | 04 | 05 | 06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ambulation | | | | | | | | | | | | | | | | | | | | | | | | |
| Up to Chair | | | | | | | | | | | | | | | | | | | | | | | | |
| Dangle | | | | | | | | | | | | | | | | | | | | | | | | |
| Turn | | | | | | | | | | | | | | JJ | | JJ | | JJ | | JJ | | JJ | | |
| CDB | | | | | | | | | | | | | | | | | | | | | | | | |
| TED Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Bath/Shower | | | | | | | | | | | | | | | | | | | | | | | | |
| Mouth Care | | | | | | | | | | | | | | | | | | JJ | | | | | | |
| Foley Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Trach Care | | | | | | | | | | | | | | | | | | | | | | | | |
| Oral/Naso/Trach/ETT Suctioning | | | | | | | | | | | | | | | | | | | | | | | | |
| Sputum Amount (Sm/Mod/Lg) | | | | | | | | | | | | | | | | | | | | | | | | |
| Consistency (Th = Thick/T =) | | | | | | | | | | | | | | | | | | | | | | | | |
| Color | | | | | | | | | | | | | | | | | | | | | | | | |
| HOB degree | | | | | | | | | | | | | | | | | | | | | | | | |

| NGT | | IV INSERTION | | IV SITE CARE | | IABP/A-LINE DC'd | | EQUIPMENT | |
|---|---|---|---|---|---|---|---|---|---|
| Tube Type | | Site | | Site | | By | | IV Pump | |
| Size | | Gauge | | Patent | | Time | | Feed Pump | |
| By | | By | | Drsg Applied | | Bleeding | | Oximeter | |
| Time | | Time | | By | | Hematoma | | Ventilator | |
| Placement 'd | | Start Kit Used | | Time | | Site Clean | | Temp Pace | |
| X-Ray | | Injection Site | | **DRAIN DC'd** | | Pressure Drsg | | SCD/K Ped | |
| To Suction | | # Attempts | | Type | | CMS adequate | | Bard | |
| Clamped | | **IV DC'd** | | Site | | **PA CATHETER DC'd** | | IABP | |
| Feeding | | Site | | Drsg Applied | | By | | Camino | |
| D/C'd Time | | Redness | | By | | Time | | Geomatt | |
| **FOLEY/STRAIGHT CATH** | | Bleeding | | Time | | Ectopy | | Hypo/Hyper | |
| Size | | Drainage | | **CT DC'd** | | **EXTUBATION** | | Thermia Unit | |
| Sterile Tech. Used | | Infiltration | | Site | | Hyperoxygenated | | | |
| By | | Drsg Applied | | By M.D. | | Suctioned | | | |
| Time | | By | | Drsg Applied | | Extubated by | | | |
| D/C'd Time | | Time | | Time | | Time | | | |

| FALL PRECAUTIONS | Initials | | RESTRAINT/M.P.D. | | | |
|---|---|---|---|---|---|---|
| | 7 a-p | 7 p-a | | | AM | PM |
| NURSING DIAGNOSIS: POTENTIAL FOR INJURY R/T HIGH RISK FOR FALL | | | *Requires Further Charting | *Alternative | | |
| DESIRED OUTCOME: NO FALLS OR INJURY DURING HOSPITAL STAY | | | | | | |
| Stress fall prevention information with Patient and family once per day and PRN | | | Tube Wandering Fall | *Measures | | ✓ |
| Check for Yellow bracelet on Patient once per day | | | Aggressive/Assaultive | Time Applied | | |
| Check for Yellow symbol on chart and kardex once per day | | | | Type: Wrist | | ✓ |
| Check door open & lighting sufficient to visualize Patient q 4 hours and PRN | | | | Vest | | |
| Confirm all side rails up, bed in low position q 4 hours and PRN | | | | 4 pt. | | |
| Confirm presence of call light within reach and reinforce use of q 4 | | | ✔ Done-Continues  Needs Attended Q 2 hr | | | ✓ |
| Ensure Patient has slippers with rubber soles for out-of-bed activities | | | | per protocol: | | |
| Provide mandatory assistance to BSC or BR prn. Remain with Patient while up to BSC or BR | | | | *Time Discontinued | | |
| Provide mandatory assistance with ambulation | | | Report given to next shift | | | |
| Apply reminder belt or posey vest when up to chair as indicated | | | (1915) PT IN CUSTODY, SOFT | | | |
| Apply bed sensor per nurse discretion. Check alarms *on* at all times when Patient in bed | | | WRIST RESTRAINTS USED | | | |
| Offer toileting at HS and PRN | | | INSTEAD OF SHACKLES | | | |
| | | | 27-1915 | | | |

Copy of OIG case to Litigation Support on 06.26.2013 by BLL
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

See Admission Assessment database for initial admitting assessment

| ASSESSMENT | AM | PM |
|---|---|---|
| Alert | | |
| Cooperative/Uncooperative | | |
| Anxious/Restless/Agitated | | |
| Speech Clear/Slurred | | |
| Breath Sounds: Clear   R/L | ✓ | ✓ |
| Crackles   R/L | ✓ | ✓ |
| Wheezes   R/L | | |
| Rhonchi   R/L | ✓ | |
| Diminished   R/L | ✓ | |
| Absent   R/L | | |
| Resp. Effort: Regular/Irregular | ✓ | ✓ |
| Unlabored/Labored | | |
| Accessory Muscle Use | YES | YES |
| Symmetrical Chest Expansion | ✓ | |
| Denies/Admits SOB or Dyspnea | | |
| Cough: Productive/Nonproductive | | |
| Color | | |
| Tracheostomy | | |
| Cuff up/down | ✓ | ✓ |
| Tube secured in place | ✓ | ✓ |
| Ambu at bedside | ✓ | ✓ |
| ET tube: oral/nasal | ✓ | ✓ |
| # cm at teeth/lip | 24 | 24 |
| size | 8.0 | 8.0 |
| CT # 1 site: | | |
| Suction: # cm H2O/Gravity | | |
| Bubbling | | |
| Fluctuation in chamber | | |
| Crepitus | | |
| Drainage: Sang/Serosang/Sero | | |
| Tubing Connections Secure | | |
| CT Dressing Dry & Intact | | |
| CT # 2 site: | | |
| Suction: # cm H2O/Gravity | | |
| Bubbling | | |
| Fluctuation in chamber | | |
| Crepitus | | |
| Drainage: Sang/Serosang/Sero | | |
| Tubing Connections Secure | | |
| CT Dressing Dry & Intact | | |
| CT # 3 site: | | |
| Suction: # cm H2O/Gravity | | |
| Bubbling | | |
| Fluctuation in chamber | | |
| Crepitus | | |
| Drainage: Sang/Serosang/Sero | | |
| Tubing Connections Secure | | |
| CT Dressing Dry & Intact | | |
| CT # 4 site: | | |
| Suction: # cm H2O/Gravity | | |
| Bubbling | | |
| Fluctuation in chamber | | |
| Crepitus | | |
| Drainage: Sang/Serosang/Sero | | |
| Tubing Connections Secure | | |
| CT Dressing Dry & Intact | | |

| ASSESSMENT | AM | PM |
|---|---|---|
| Apical Pulse Regular /Irregular | ✓ | ✓ |
| Capillary Refill: < 2 sec/>2 sec | ✓ | ✓ |
| Neck Veins: Flat/Distended | | |
| EKG Rhythm | ST | ST |
| Lead | II | II |
| EKG Hi/Lo Alarms On at: | 150 | 150 |
| Pacer: Temporary/Permanent | | |
| Insertion Depth (cm) | | |
| Transvenous/External | | |
| Epicardial Wires | | |
| Pulse Generator On/Off | | |
| Rate | | |
| MA | | |
| Demand/Asynchronous | | |
| Leveled with RA | | |
| Zeroed & Calibrated | | |
| 1000 U. Heparin | | |
| 500 CC. NS Flush | | |
| A - Line Site: | | |
| Proper Wave Form | | |
| MAP HI/LO Alarms On at | | |
| Drsg dry & intact | | |
| PA Catheter Site: | | |
| Insertion Depth (cm) | | |
| Proper Waveform | | |
| Drsg Dry & Intact | | |
| CVP Catheter Site: | | |
| Proper Waveform | | |
| Drsg Dry & Intact | | |
| IABP Site: | | |
| Ratio I: | | |
| Proper Augmentation | | |
| Alarm On | | |
| Drsg Dry & Intact | | |
| Intact/Break in Skin Surface* | ✓ | |
| Warm Cool | ✓ | |
| Dry/Clammy/Diaphoretic | ✓ | |
| Pink/Pale (✓ nailbeds/mucous membranes) | ✓ | |
| Cyanotic/Flushed/Jaundiced | | |
| Edema - Site | Gen | Gen +2 |
| +1  +2  +3  P=Pitting | | |
| Urine Color | Amb | Amb |
| Clear/Cloudy/Bloody | ✓ | |
| Voids/Foley/CBI | ✓ | ✓ |
| Abdomen: Soft/Firm | | |
| Flat/Distended | | |
| Nontender/Tender | | |
| Bowel Sounds: Present/Absent | | |
| Hypoactive/Hyperactive | | |
| Expels Flatus | | |
| NGT/PEG (Placement verified) | | |
| suction/clamped/feeding | ✓ | |
| Urostomy/Ileostomy/Colostomy | | |
| Stoma Pink/Other | | |

| ASSESSMENT | AM | PM |
|---|---|---|
| Incision #1 Site | | |
| Open to Air/Dressing | | |
| Dressing Dry & Intact /Drainage | | |
| Edges: Approximated /Open* | | |
| with: Staples/Sutures/Steri Strips | | |
| Redness/Induction/Swelling | | |
| Drainage: Sang/Serosang/Sero | | |
| Purulent | | |
| Amount: Sm/Mod/Lrg | | |
| Incision #2 Site | | |
| Open to Air/Dressing | | |
| Dressing Dry & Intact /Drainage | | |
| Edges: Approximated /Open* | | |
| with: Staples/Sutures/Steri Strips | | |
| Redness/Induction/Swelling | | |
| Drainage: Sang/Serosang/Sero | | |
| Purulent | | |
| Amount: Sm/Mod/Lrg | | |
| Drain Tube - Site & Type: | | |
| Drainage: Sang/Serosang/Sero | | |
| Drain Tube - Site & Type: | | |
| Drainage: Sang/Serosang/Sero | | |
| IV Access: Site RT T.L.C | ✓ | |
| Patent | ✓ | |
| IV Access: Site | | |
| Patent | | |
| IV Access: Site | | |
| Patent | | |
| Bed in Low Position | ✓ | ✓ |
| Call Light in Reach | ✓ | ✓ |
| Side Rails Up: Upper/Full | ✓ | ✓ |
| POTENTIAL FOR VIOLENCE | No | |
| Assessors Initials | ARMON PA JG | |

RN SIGNATURE
J. Gordon RN 1915

UNITED REGIONAL HEALTH CARE SYSTEM  11TH
36-24-04 [N]
CARDWELL JOHN W
SZCZERBA ARTHUR J  9061  ADM 7/16/01
DOB 9/01/61   039Y      M
00011324092

**NURSES NOTES (CONTINUED FROM REVERSE SIDE)**

(1915) Pt Assessed + Care Assumed. Pt Sedated + Paralyzed. Pupils Equal + Sluggish To React. Orally Intubated + To Vent c̄ 8.0 ETT 24 @ Lip. Lungs c̄ Coarse Rhonchi THAT persist Post Suction c̄ Sm Amount THICK, Bloody Secretions. Crackles Auscultated To Bases Bilat. OG Tube in place + Clamped. Placement Verified by Auscultation of Air Bolus. Abd Firm, Distended. (BS Heard) RN Query. Foley c̄ Dark Amber Urine in Bag. Rectal Tube in place c̄ liquid, green stool in Bag. Pt Has generalized edema c̄ ↑ edema To Hands + Ankles. ® SC OTL in place. Please see IV Flow Sheet + PM V.List. For other Data. ST on Monitor, Ø Ectopy Observed. ———— JT ————
(2115) No Δ in Cond. (ETT Suctioned) c̄ Same Results As above. (2200) Re-Positioned. (0000) Re-Positioned. Meds given. Ø Δ in Pulm. Assess. Remains Paralyzed + Sedated. gcs — 3T ———— ———— JT (0100) ETT Suctioned. Sm Amount THICK Brown Secretions Returned. Re-Positioned. (0400) Pt Bathed + Linens Δ'd. ETT Re-Taped. No Δ in Assess. ———— JT (0600) No Δ in Assess or Neuro Δ's ———— JT. (0645) Report To Oncoming Shift ———— JT

Copy of OIG case to Litigation Support on 06.26.2013 by scm
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-147

☐ SEE CONTINUED NURSES' SUMMARY

See Admission Assessment database for initial admitting assessment

| ASSESSMENT | AM | PM | ASSESSMENT | AM | PM | ASSESSMENT | AM | PM |
|---|---|---|---|---|---|---|---|---|
| **MENTAL** | | | **CARDIAC** | | | **SURGICAL** | | |
| Alert | | | Apical Pulse Regular /Irregular | | | Incision #1 Site | | |
| Cooperative/Uncooperative | | | Capillary Refill: < 2 sec/>2 sec | | | Open to Air/Dressing | | |
| Anxious/Restless/Agitated | | | Neck Veins: Flat/Distended | | | Dressing Dry & Intact /Drainage | | |
| Speech Clear/Slurred | | | | | | | | |
| Breath Sounds:   Clear   R/L | | | EKG Rhythm | ST | ST | Edges: Approximated /Open* | | |
|   Crackles   R/L | | | Lead | | II | with: Staples/Sutures/Steri Strips | | |
|   Wheezes   R/L | | | EKG Hi/Lo Alarms On at: | 160 | | | | |
|   Rhonchi   R/L | | | Pacer:   Temporary/Permanent | | | Redness/Induction/Swelling | | |
|   Diminished   R/L | | | Insertion Depth (cm) | | | Drainage: Sang/Serosang/Sero | | |
|   Absent   R/L | | | Transvenous/External | | | Purulent | | |
| | | | Epicardial Wires | | | Amount:   Sm/Mod/Lrg | | |
| Resp. Effort:  Regular/Irregular | | | Pulse Generator On/Off | | | Incision #2 Site | | |
|   Unlabored/Labored | | | Rate | | | Open to Air/Dressing | | |
|   Accessory Muscle Use | | | MA | | | Dressing Dry & Intact /Drainage | | |
| **PULMONARY** | | | Demand/Asynchronous | | | | | |
| Symmetrical Chest Expansion | | | Leveled with RA | | | Edges: Approximated /Open* | | |
| Denies/Admits SOB or Dyspnea | | | Zeroed & Calibrated | | | with: Staples/Sutures/Steri Strips | | |
| Cough: Productive/Nonproductive | | | 1000 U. Heparin | | | | | |
| Color | | | 500 CC. NS Flush | | | Redness/Induction/Swelling | | |
| Tracheostomy | | | A - Line Site: | | | Drainage: Sang/Serosang/Sero | | |
| Cuff up/down | | | Proper Wave Form | | | Purulent | | |
| Tube secured in place | | | MAP HI/LO Alarms On at | | | Amount:   Sm/Mod/Lrg | | |
| Ambu at bedside | | | Drsg dry & Intact | | | | | |
| ET tube: oral/nasal | | | PA Catheter Site: | | | | | |
| # cm at teeth/lip | 24 | 24 | Insertion Depth (cm) | | | **DRAINS** | | |
| size | 8.0 | 8.0 | Proper Waveform | | | Drain Tube - Site & Type: | | |
| CT # 1 site: | | | Drsg Dry & Intact | | | Drainage: Sang/Serosang/Sero | | |
| Suction: # cm H2O/Gravity | | | CVP Catheter Site: | | | Drain Tube - Site & Type: | | |
| Bubbling | | | Proper Waveform | | | Drainage: Sang/Serosang/Sero | | |
| Fluctuation in chamber | | | Drsg Dry & Intact | | | | | |
| Crepitus | | | IABP Site: | | | IV Access:   Site | | |
| Drainage: Sang/Serosang/Sero | | | Ratio I: | | | Patent | | |
| Tubing Connections Secure | | | Proper Augmentation | | | | | |
| CT Dressing Dry & Intact | | | Alarm On | | | IV Access:   Site | | |
| CT # 2 site: | | | Drsg Dry & Intact | | | Patent | | |
| Suction: # cm H2O/Gravity | | | Intact/Break in Skin Surface* | | | IV Access:   Site | | |
| Bubbling | | | Warm Cool | | | Patent | | |
| Fluctuation in chamber | | | Dry/Clammy/Diaphoretic | | | | | |
| Crepitus | | | Pink/Pale (✓ nailbeds/mucous membranes) | | | Bed in Low Position | | |
| Drainage: Sang/Serosang/Sero | | | Cyanotic/Flushed/Jaundiced | | | Call Light in Reach | | |
| Tubing Connections Secure | | | **SKIN** | | | Side Rails Up: Upper/Full | | |
| CT Dressing Dry & Intact | | | Edema - Site | | | POTENTIAL FOR VIOLENCE | NO | NO |
| CT # 3 site: | | | +1  +2  +3 = Pitting | | | | | |
| Suction: # cm H2O/Gravity | | | | | | Assessors Initials | AR | |
| Bubbling | | | | | | | PA | |
| Fluctuation in chamber | | | Urine Color | | | | | |
| Crepitus | | | Clear/Cloudy/Bloody | | | | | |
| Drainage: Sang/Serosang/Sero | | | Voids/Foley/CBI | | | | | |
| Tubing Connections Secure | | | Abdomen:  Soft/Firm | | | | | |
| CT Dressing Dry & Intact | | | Flat/Distended | | | | | |
| CT # 4 site: | | | Nontender/Tender | | | | | |
| Suction: # cm H2O/Gravity | | | Bowel Sounds: Present/Absent | | | | | |
| Bubbling | | | Hypoactive/Hyperactive | | | | | |
| Fluctuation in chamber | | | Expels Flatus | | | | | |
| Crepitus | | | NGT/PEG (Placement verified) | | | | | |
| Drainage: Sang/Serosang/Sero | | | suction/clamped/feeding | | | | | |
| Tubing Connections Secure | | | Urostomy/Ileostomy/Colostomy | | | | | |
| CT Dressing Dry & Intact | | | Stoma Pink/Other | | | | | |

*Russell* RN

RN SIGNATURE   *J. Johnson* RN

UNITED REGIONAL HEALTH CARE SYSTEM

36-24-04 |N|                                                                11TH

CARDWELL JOHN W.
SZOCERBA ARTHUR J.   9061  ADM  7/16/01
DOB  9/01/81             039Y
00011324092             M  |C90

36-24-04 [N]                                    11TH
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB: 9/01/61    O39Y
00011324092              M
UNITED REGIONAL HEALTH CARE SYSTEM


**United Regional Health Care System**

Form # 8330/03 (REV. 12/99)

| SIGNATURE KEY | | | | | |
|---|---|---|---|---|---|
| **Initials** | **Name, Title** | **Initials** | **Name, Title** | **Initials** | **Name, Title** |
| *S* | *L Steen RN* | | | | |
| | | | | *C* | *Churwell RN* |

**PRN MEDICATION ASSESSMENT** *(Pain Scale: 0=no pain & 10= maximum pain)*

☐ Pt. has PCA or Epidural: See Pain Management 24° Flow Sheet for Documentation R/T Pain Management

| INITIAL ASSESSMENT | | | | | EVALUATION OF INTERVENTION | | | |
|---|---|---|---|---|---|---|---|---|
| Time | Initials | Pain Level | Problem/Focus | Intervention | Time | Initials | Pain Level | Assessment |
| 1900 | *S* | — | | *Sedated* | | | | |

**NARRATIVE NOTES**

Nursing Dx Must Be Addressed In Patient Care Record Until Resolved

| Time | | Intervention & Evaluation |
|---|---|---|
| 0800 | | Pt sedated on vent. See flow sheet for vent setting full assessment + I&O sheet for IV infusion. Pt unresponsive to pain, pupils reactive + sluggish to 4cm. Sclera yellow, generalized skin *illegible* 2+ +BS. OGT clamped. Reactible tube to gravity. Abdomen distends, firm ⊕ BS. Telemetry reads SR ⊃HR 70. Temp 98.3 per rectal probe. Pt's soft wrist restraint + shackle to LLE *Churwell RN* |
| 1000 | | Dr Chaturvedi here to see pt. Orders noted. No change as pt *Churwell RN* |
| 1030 | | ↓ Dopamine to 70mcg/kg/min 40cc/hr. Lungs ↓ in RLL. Pt turned to ⊕ side. *Churwell RN* |
| 1445 | | Respiratory effort ↑ and retention of Highs pressure alarms - helped. Dr Chaturvedi gave orders for Procanice. *Churwell RN* |
| 1500 | | Respiratory effort resumed and regulated in vent. No alter- ation in assessment. *Churwell RN* |
| 1730 | | Reactible tube pulling out ⊕ Deflated bulb and repositioned Rectal tube drafted reg ⊃ 30cc. liquid bowel draining per gravity. *Churwell RN* |
| 1800 | | Care given by *illegible* RN, pt assessment remains unchanged *Churwell RN* |
| 1900 | | Report from am shift, sedated + paralyzed, VSS normothermic @ present, see attached sheet for detailed assessment — *(2100)* Bathed + shaved, VSS, collected sputum for C+S and Gram stain. Hypoactive cough reflux only slight resistance observed upon opening mouth *illegible*...drainage from rectal tube, began draining around Foley *Churwell RN* |

*DATE:* 7/31/01   *ROOM#*

NURSES NOTES (CONTINUED FROM REVERSE SIDE)

informed. TC (1700) Ø changes. VSS. Ø (1815) Ø changes. VSS. Cooling blanket still on at this time. Abd distended & generalized edema still as noted. TC (1930) Pt Assessed + care assumed. Pt sedated on Ativan + to Vent (see settings). Ø response to pain stimuli, Ø gag reflex. Pupils equal/sluggish to react. Resp ↑ 30's. Irregular. Jerky movements to ↑ torso. Dr Chakinala here + updated in Δ's. Orders received for Norcuron. Lungs clear c ABD. Muscles in use for Resp. ETT suctioned c Sm. thick bloody secretions. O₂ Sat dropped into low 80's. Ambu BM at 100% for Ø immediate return of Sat into 90's. Ø FiO₂ to 60% c Ø result. Finer titrations of FiO₂ to 85% to maintain O₂ Sat in low 90s. ABD distended & hypotonic BS. OG tube in place. Placement verified by auscultation of air bolus. PPP. Foley in place draining amber colored urine. Rectal tube in place. Green liquid stool in bag. Please see IV flow sheet + Prn vl list for other Data. SR on monitor. Ø ectopy observed ——— JY. (1940) Pt breathing pattern slowed, in sync c 1200 Vent. (2200) Some jerky movements observed to ↑ thorax. Dr Lim here earlier this Prn + informed of movements (seizures?), Resp status + VS. Ø orders received. (2230) RR ↑ 30's. Jerky movements to shoulders, arms. High pressure on Vent. Sm Norcuron given. SR on monitor ———— JY. (2240) Ø movement, No Δ in Assess. (0100) Pt O₂ Sat holding & inc ↓ 90's c FiO₂ 85%. Unable to wean 2° to ↓ O₂ Sat c ↓ inc FiO₂. Pt having intermittent jerky, seizure like movements to ↑ torso. Some movements as before. No Neuro status Δ's observed. (0200) No Δ in Assess. or Neuro Δ's ——— JY. (0340) ↑ Jerky movements. Guppy like breathing on Vent, out of sync. Norcuron Sm NP given. ——— Ø JY. (0350) Ø movement post thera/tic. No Δ Δ in Assess. (0430) Pt bathed + Hoyer weight obtained. No Neuro Δ's (0645) Report to A Tp shift Ø ——— JY —

Copy of OIG case to Litigation Support on 06.28.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

☐ SEE CONTINUED NURSES' SUMMARY

See Admission Assessment database for initial admitting assessment

| ASSESSMENT | AM | PM | ASSESSMENT | AM | PM | ASSESSMENT | AM | PM |
|---|---|---|---|---|---|---|---|---|
| **MENTAL** Alert | | | Apical Pulse Regular /Irregular | | | **SURGICAL** Incision #1 Site | | |
| Cooperative/Uncooperative | | | Capillary Refill: < 2 sec/>2 sec | | | Open to Air/Dressing | | |
| Anxious/Restless/Agitated | | | Neck Veins: Flat/Distended | | | Dressing Dry & Intact /Drainage | | |
| Speech Clear/Slurred | | | | | | | | |
| **PULMONARY** Breath Sounds:  Clear  R/L | | | **CARDIAC** EKG Rhythm | | | Edges: Approximated /Open* | | |
| Crackles  R/L | | | Lead | | | with: Staples/Sutures/Steri Strips | | |
| Wheezes  R/L | | | EKG Hi/Lo Alarms On at: | | | | | |
| Rhonchi  R/L | | | Pacer:  Temporary/Permanent | | | Redness/Induction/Swelling | | |
| Diminished  R/L | | | Insertion Depth (cm) | | | Drainage: Sang/Serosang/Sero | | |
| Absent  R/L | | | Transvenous/External | | | Purulent | | |
| | | | Epicardial Wires | | | Amount:  Sm/Mod/Lrg | | |
| Resp. Effort:  Regular/Irregular | | | Pulse Generator On/Off | | | | | |
| Unlabored/Labored | | | Rate | | | Incision #2 Site | | |
| Accessory Muscle Use | | | MA | | | Open to Air/Dressing | | |
| | | | Demand/Asynchronous | | | Dressing Dry & Intact /Drainage | | |
| Symmetrical Chest Expansion | | | **Transducers** Leveled with RA | | | | | |
| Denies/Admits SOB or Dyspnea | | | Zeroed & Calibrated | | | Edges: Approximated /Open* | | |
| Cough: Productive/Nonproductive | | | 1000 U. Heparin | | | with: Staples/Sutures/Steri Strips | | |
| Color | | | 500 CC. NS Flush | | | | | |
| Tracheostomy | | | A - Line Site: | | | Redness/Induction/Swelling | | |
| Cuff up/down | | | Proper Wave Form | | | Drainage: Sang/Serosang/Sero | | |
| Tube secured in place | | | MAP HI/LO Alarms On at | | | Purulent | | |
| Ambu at bedside | | | Drsg dry & intact | | | Amount:  Sm/Mod/Lrg | | |
| ET tube: oral/nasal | | | **HEMODYNAMICS** PA Catheter Site: | | | | | |
| # cm at teeth (lip) | 24 | 24 | Insertion Depth (cm) | | | **DRAINS** Drain Tube - Site & Type: | | |
| size | 8.0 | 8.0 | Proper Waveform | | | Drainage: Sang/Serosang/Sero | | |
| **CHEST TUBES** CT # 1 site: | | | Drsg Dry & Intact | | | | | |
| Suction: # cm H2O/Gravity | | | CVP Catheter Site: | | | Drain Tube - Site & Type: | | |
| Bubbling | | | Proper Waveform | | | Drainage: Sang/Serosang/Sero | | |
| Fluctuation in chamber | | | Drsg Dry & Intact | | | | | |
| Crepitus | | | IABP Site: | | | **IV ACCESSES** IV Access:  Site | | |
| Drainage: Sang/Serosang/Sero | | | Ratio I: | | | Patent | | |
| Tubing Connections Secure | | | Proper Augmentation | | | | | |
| CT Dressing Dry & Intact | | | Alarm On | | | IV Access:  Site | | |
| | | | Drsg Dry & Intact | | | Patent | | |
| CT # 2 site: | | | Intact/Break in Skin Surface* | | | | | |
| Suction: # cm H2O/Gravity | | | **SKIN** Warm Cool | | | IV Access:  Site | | |
| Bubbling | | | Dry/Clammy/Diaphoretic | | | Patent | | |
| Fluctuation in chamber | | | Pink/Pale (* nailbeds/mucous membranes) | | | | | |
| Crepitus | | | Cyanotic/Flushed/Jaundiced | | | **SAFETY** Bed in Low Position | | |
| Drainage: Sang/Serosang/Sero | | | | | | Call Light in Reach | | |
| Tubing Connections Secure | | | Edema - Site | | | Side Rails Up: Upper/Full | | |
| CT Dressing Dry & Intact | | | +1  +2  +3 P=Pitting | | | POTENTIAL FOR VIOLENCE | | |
| CT # 3 site: | | | | | | | | |
| Suction: # cm H2O/Gravity | | | Urine Color | | | | | |
| Bubbling | | | Clear/Cloudy/Bloody | | | Assessors Initials | AP | |
| Fluctuation in chamber | | | Voids/Foley/CBI | | | | PA | |
| Crepitus | | | Abdomen:  Soft/Firm | | | | | |
| Drainage: Sang/Serosang/Sero | | | Flat/Distended | | | | | |
| Tubing Connections Secure | | | Nontender/Tender | | | | | |
| CT Dressing Dry & Intact | | | **GI - GU** Bowel Sounds: Present/Absent | | | | | |
| CT # 4 site: | | | Hypoactive/Hyperactive | | | | | |
| Suction: # cm H2O/Gravity | | | Expels Flatus | | | | | |
| Bubbling | | | | | | | | |
| Fluctuation in chamber | | | NGT/PEG (Placement verified) | | | | | |
| Crepitus | | | suction/clamped/feeding | | | | | |
| Drainage: Sang/Serosang/Sero | | | Urostomy/Ileostomy/Colostomy | | | | | |
| Tubing Connections Secure | | | Stoma Pink/Other | | | | | |
| CT Dressing Dry & Intact | | | | | | | | |

RN SIGNATURE

AP

L. Steen RN    PA

86-24-04 |N|    11TH
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB 9/01/61    039Y
00011324092    M

UNITED REGIONAL HEALTH CARE SYSTEM

6

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-151

**NURSES NOTES (CONTINUED FROM REVERSE SIDE)**

observed, deflated balloon, repositioned rectal tube &
balloon reinflated, restraints on wrists removed
during both, CMS adequate — ℞ — (0200) restraints
reapplied, VSS — assessment unchanged ————— ℞
(0000) wrist restraints removed, CMS adequate having
periods of rapid shallow respirations ā trembling
of shoulders, when instructed to slow down his
respirations pt seems to respond, VSS, restraints
reapplied for tube integrity and 2° to fact that pt
is currently incarcerated — ℞ — (0300) CMS √ and adequate
VSS ø distress observed — ℞ — (0400) VSS, assessment unch'd ℞
0700) Report to am shift - C. Russell RN ———— ℞

Copy of OIG case to Litigation Support on 06.26.2013 by scm
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

☐ **SEE CONTINUED NURSES' SUMMARY**

37-152

4

See Admission Assessment database for initial admitting assessment

| ASSESSMENT | AM | PM | ASSESSMENT | AM | PM | ASSESSMENT | AM | PM |
|---|---|---|---|---|---|---|---|---|
| Alert | ✓ | ✗ | Apical Pulse Regular /Irregular | ✓ | ✓ | Incision #1 Site | | |
| Cooperative/Uncooperative | | | Capillary Refill: < 2 sec/>2 sec | ✓ | ✓ | Open to Air/Dressing | | |
| Anxious/Restless/Agitated | | | Neck Veins: Flat/Distended | ✓ | ✓ | Dressing Dry & Intact /Drainage | | |
| Speech Clear/Slurred | | ETT | | | | | | |
| Breath Sounds: Clear R/L | ✓ | ✓✓ | EKG Rhythm | ST | ST | Edges: Approximated /Open* | | |
| Crackles R/L | | | Lead | II | II | with: Staples/Sutures/Steri Strips | | |
| Wheezes R/L | | | EKG Hi/Lo Alarms On at: | 150/50 | 150/50 | | | |
| Rhonchi R/L | | | Pacer: Temporary/Permanent | | | Redness/Induction/Swelling | | |
| bases Diminished SL R/L | ✓✓ | ✓ | Insertion Depth (cm) | | | Drainage: Sang/Serosang/Sero | | |
| Absent R/L | | | Transvenous/External | | | Purulent | | |
| | | | Epicardial Wires | | | Amount: Sm/Mod/Lrg | | |
| Resp. Effort: Regular/Irregular | | | Pulse Generator On/Off | | | | | |
| Unlabored/Labored | | | Rate | | | Incision #2 Site | | |
| Accessory Muscle Use | yes | | MA | | | Open to Air/Dressing | | |
| | | | Demand/Asynchronous | | | Dressing Dry & Intact /Drainage | | |
| Symmetrical Chest Expansion | | | Leveled with RA | | | | | |
| Denies/Admits SOB or Dyspnea | ETT | ETT | Zeroed & Calibrated | | | Edges: Approximated /Open* | | |
| Cough: Productive/Nonproductive | | | 1000 U. Heparin | | | with: Staples/Sutures/Steri Strips | | |
| Color | | | 500 CC. NS Flush | | | | | |
| Tracheostomy | ETT | ETT | A - Line Site: | | | Redness/Induction/Swelling | | |
| Cuff up/down | | | Proper Wave Form | | | Drainage: Sang/Serosang/Sero | | |
| Tube secured in place | yes | yes | MAP HI/LO Alarms On at | | | Purulent | | |
| Ambu at bedside | yes | yes | Drsg dry & Intact | | | Amount: Sm/Mod/Lrg | | |
| ET tube: oral/nasal | ✓ | ✓ | PA Catheter Site: | | | | | |
| # cm at teeth/lip | 24 | 24 | Insertion Depth (cm) | | | | | |
| size | #8 | #8 | Proper Waveform | | | Drain Tube - Site & Type: | | |
| | | | Drsg Dry & Intact | | | Drainage: Sang/Serosang/Sero | | |
| CT # 1 site: | | | CVP Catheter Site: | | | | | |
| Suction: # cm H2O/Gravity | | | Proper Waveform | | | Drain Tube - Site & Type: | | |
| Bubbling | | | Drsg Dry & Intact | | | Drainage: Sang/Serosang/Sero | | |
| Fluctuation in chamber | | | IABP Site: | | | | | |
| Crepitus | | | Ratio I: | | | IV Access: Site | RSC | RSC |
| Drainage: Sang/Serosang/Sero | | | Proper Augmentation | | | Patent | | |
| Tubing Connections Secure | | | Alarm On | | | | | |
| CT Dressing Dry & Intact | | | Drsg Dry & Intact | | | IV Access: Site | Lhead | LFr |
| CT # 2 site: | | | Intact/Break in Skin Surface* | ✓ | | Patent | | |
| Suction: # cm H2O/Gravity | | | Warm Cool | ✓ | ✓ | | | |
| Bubbling | | | Dry/Clammy/Diaphoretic | ✓ | ✓ | IV Access: Site | RFer | RPA |
| Fluctuation in chamber | | | Pink/Pale (✓ nailbeds/mucous membranes) | ✓ | ✓ | Patent | | |
| Crepitus | | | Cyanotic/Flushed/Jaundiced | ✓ | ✓ | | | |
| Drainage: Sang/Serosang/Sero | | | | | | Bed in Low Position | ✓ | ✓ |
| Tubing Connections Secure | | | | | | Call Light in Reach | ✓ | ✓ |
| CT Dressing Dry & Intact | | | Edema - Site extremities | ✓+ | +2 | Side Rails Up: Upper/Full | ✓ | ✓ |
| CT # 3 site: | | | +1 +2 +3 P=Pitting | | | POTENTIAL FOR VIOLENCE | | no |
| Suction: # cm H2O/Gravity | | | | | | | | |
| Bubbling | | | | | ✓ | Assessors Initials | AP | ✗ |
| Fluctuation in chamber | | | Urine Color orange orange | ✓ | ✓ | | PA | W |
| Crepitus | | | Clear/Cloudy/Bloody | | | | | |
| Drainage: Sang/Serosang/Sero | | | Voids/Foley/CBI | | | | | |
| Tubing Connections Secure | | | Abdomen: Soft/Firm | ✓ | ✓ | | | |
| CT Dressing Dry & Intact | | | Flat/Distended | ✓ | ✓ | | | |
| CT # 4 site: | | | Nontender/Tender | ✓ | ✓ | | | |
| Suction: # cm H2O/Gravity | | | Bowel Sounds: Present/Absent | ✓ | ✓ | | | |
| Bubbling | | | Hypoactive/Hyperactive | | | | | |
| Fluctuation in chamber | | | Expels Flatus | | | | | |
| Crepitus | | | NGT/PEG (Placement verified) | | ✓ | | | |
| Drainage: Sang/Serosang/Sero | | | suction/clamped/feeding | | | | | |
| Tubing Connections Secure | | | Urostomy/Ileostomy/Colostomy | | | | | |
| CT Dressing Dry & Intact | | | Stoma Pink/Other | | | | | |

Side labels (left to right margin): MEDICAL / CARDIAC / SURGICAL / PULMONARY / Transducers / A-LINE / HEMODYNAMICS / DRAINS / IV ACCESSES / SAFETY / SKIN / ASSESSORS / CHEST TUBES / GI - GU

_Shimmons RN_ 
RN SIGNATURE 
_Renée Suselier RN_ 

UNITED REGIONAL HEALTH CARE SYSTEM 11TH

36-24-04 |N| 
CARDWELL, JOHN W 
SZCZERBA, ARTHUR J  9061  ADM  7/16/01 
DOB 9/01/61    039Y 
00011324092    M

(AP) (PA)

27-153

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

**NURSES NOTES (CONTINUED FROM REVERSE SIDE)**

1930 cont | Perp. IV ths flushed and are patent. Guards @ BS x 3. Ø s/s of distress noted. Will cont. to monitor ⓅM

2030 | Family members @ BS x 2. Cont. to be restless - moving-fighting vent. Tied Diprivan to 40 cc/' or

70 mcg vss, will cont. to monitor Ⓟ 2200 Turned pt. to Ⓡ side - repositioned for comfort. Restraints released during turning. CMS intact. Pulses palp. Oral care provided. Diprivan ↑ to 45cc/' or 78 mcg. Temp @ 100'. Cooling blanket on. VSS. Guards remain @ BS Ⓟ 2350 Pt. turned to back. Repositioned for comfort. Restraints released during turning. CMS intact. Pulses palp. HO/RTO good. FBS is 122. Ø coverage needed. Temp @ 98⁶. VSS agitated @ 45cc/' of Diprivan. VSS. Oral care provided Ø s/s of distress noted. Ⓟ

0115 | Pt. turned to Ⓛ side. Repositioned for comfort. VSS. Ø As in ECG. Restraints released during repositioning. CMS intact. Pulses palp. Temp @ 98⁴. Cooling blanket off. Calm @ this time. Oral care, Suct. provided, Ø sc massessment. Guards @ BS x 3. Will cont. to monitor Ⓟ 0350 Pt. bathed and linen'd @ this time. Oral care and foley care provided. Suct. oral airway. Restraints released during bath and re-applied p̄ turning/re-positioned. Pt. tolerated well. VSS. Ø As in ECG. Temp good. Cooling blanket remains off. Ø s/s of distress noted Ⓟ 0530 Pt. repositioned for comfort. Restraints released during turning-re-applied when repositioned. CMS intact. Ⓐⓜ pulses palp. Attempted wng Diprivan - not tolerating well. Remains @ 78 mcg. VSS. ⓐAs in ECG. Guards remain @ BS. Ⓟ 0610 Ø As in status. Pt. resting comfortably. Calm Ⓟ present. VSS. Ø s/s of distress noted Guards @ BS x 3. Ⓛ

☐ **SEE CONTINUED NURSES' SUMMARY**

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-154

McCollum MS Cardwell 1384

See Admission Assessment database for initial admitting assessment

| ASSESSMENT | AM | PM | ASSESSMENT | AM | PM | ASSESSMENT | AM | PM |
|---|---|---|---|---|---|---|---|---|
| **MENTAL** Alert | ✓ | ✗ | **CARDIAC** Apical Pulse Regular /Irregular | ✓ | ✓ | **SURGICAL** Incision #1 Site | | |
| Cooperative/Uncooperative | | | Capillary Refill: < 2 sec/>2 sec | ✓ | ✓ | Open to Air/Dressing | | |
| Anxious/Restless/Agitated | | | Neck Veins: Flat/Distended | | | Dressing Dry & Intact /Drainage | | |
| Speech Clear/Slurred | | ET | | | | | | |
| **PULMONARY** Breath Sounds: Clear R/L | ✓ | ✓ | EKG Rhythm | ST | ST | Edges: Approximated /Open* | | |
| Crackles R/L | | | Lead | II/V | II | with: Staples/Sutures/Steri Strips | | |
| Wheezes R/L | | | EKG Hi/Lo Alarms On at: | 55/130 | 150/50 | | | |
| Rhonchi R/L | | ✓ | Pacer: Temporary/Permanent | | | Redness/Induction/Swelling | | |
| Diminished R/L | | ✓ | Insertion Depth (cm) | | | Drainage: Sang/Serosang/Sero | | |
| Absent R/L | | ✓ | Transvenous/External | | | Purulent | | |
| | | | Epicardial Wires | | | Amount: Sm/Mod/Lrg | | |
| Resp. Effort: Regular/Irregular | | | Pulse Generator On/Off | | | | | |
| Unlabored/Labored | | | Rate | | | Incision #2 Site | | |
| Accessory Muscle Use | NU | yes | MA | | | Open to Air/Dressing | | |
| | | | Demand/Asynchronous | | | Dressing Dry & Intact /Drainage | | |
| Symmetrical Chest Expansion | yes | yes | **Transducers** Leveled with RA | | | | | |
| Denies/Admits SOB or Dyspnea | ETT | ETT | Zeroed & Calibrated | | | Edges: Approximated /Open* | | |
| Cough: Productive/Nonproductive | | | 1000 U. Heparin | | | with: Staples/Sutures/Steri Strips | | |
| Color | | | 500 CC. NS Flush | | | | | |
| Tracheostomy | ETT | ETT | A - Line Site: | | | Redness/Induction/Swelling | | |
| Cuff up/down | ✓ | ✓ | Proper Wave Form | | | Drainage: Sang/Serosang/Sero | | |
| Tube secured in place | yes | yes | MAP HI/LO Alarms On at | | | Purulent | | |
| Ambu at bedside | yes | yes | Drsg dry & Intact | | | Amount: Sm/Mod/Lrg | | |
| ET tube: oral/nasal | ✓ | ✓ | **HEMODYNAMICS** PA Catheter Site: | | | | | ✓ |
| # cm at teeth/lip | 24 | 24 | Insertion Depth (cm) | | | | | |
| size | 8 | #8 | Proper Waveform | | | **DRAINS** Drain Tube - Site & Type: | | |
| **CHEST TUBES** CT # 1 site: | | | Drsg Dry & Intact | | | Drainage: Sang/Serosang/Sero | | |
| Suction: # cm H₂O/Gravity | | | CVP Catheter Site: | | | Drain Tube - Site & Type: | | |
| Bubbling | | | Proper Waveform | | | Drainage: Sang/Serosang/Sero | | |
| Fluctuation in chamber | | | Drsg Dry & Intact | | | | | |
| Crepitus | | | IABP Site: | | | **IV ACCESSES** IV Access: Site ① SC TL | ✓ | PS |
| Drainage: Sang/Serosang/Sero | | | Ratio I: | | | Patent | ✓ | PS |
| Tubing Connections Secure | | | Proper Augmentation | | | | | |
| CT Dressing Dry & Intact | | | Alarm On | | | IV Access: Site ② hand | HL | ✓ |
| CT # 2 site: | | | Drsg Dry & Intact | | | Patent ② AC | HL | ✓ |
| Suction: # cm H₂O/Gravity | | | Intact/Break in Skin Surface* | | | | | |
| Bubbling | | | **SKIN** Warm Cool | | | IV Access: Site ③ AC | HL | ✓ |
| Fluctuation in chamber | | | Dry/Clammy/Diaphoretic | ✓ | ✓ | Patent | | ✓ |
| Crepitus | | | Pink/Pale (✓ nailbeds/mucous membranes) | ✓ | ✓ | | | |
| Drainage: Sang/Serosang/Sero | | | Cyanotic/Flushed/Jaundiced | | | **SAFETY** Bed in Low Position | ✓ | ✓ |
| Tubing Connections Secure | | | Edema - Site | gen 3 | gen | Call Light in Reach | ✓ | ✓ |
| CT Dressing Dry & Intact | | | +1 +2 +3 P=Pitting | pedal #2 | | Side Rails Up: Upper/Full | ✓ | ✓ |
| CT # 3 site: | | | | | | POTENTIAL FOR VIOLENCE | | no |
| Suction: # cm H₂O/Gravity | | | | | | | | |
| Bubbling | | | | | | | | |
| Fluctuation in chamber | | | **GI - GU** Urine Color | orange | | **ASSESSORS** Assessors Initials | | |
| Crepitus | | | Clear/Cloudy/Bloody | | | AP | | kh |
| Drainage: Sang/Serosang/Sero | | | Voids/Foley/CBI | ✓ | | PA | | rb |
| Tubing Connections Secure | | | Abdomen: Soft/Firm | | | | | |
| CT Dressing Dry & Intact | | | Flat/Distended | ✓ | ✓ | | | |
| CT # 4 site: | | | Nontender/Tender | | | | | |
| Suction: # cm H₂O/Gravity | | | Bowel Sounds: Present/Absent | | | | | |
| Bubbling | | | Hypoactive/Hyperactive | | | | | |
| Fluctuation in chamber | | | Expels Flatus | | | | | |
| Crepitus | | | NGT/PEG (Placement verified) | | | | | |
| Drainage: Sang/Serosang/Sero | | | suction/clamped/feeding | | | | | |
| Tubing Connections Secure | | | Urostomy/Ileostomy/Colostomy | | | | | |
| CT Dressing Dry & Intact | | ✓ | Stoma Pink/Other | | | | | |

RN SIGNATURE K __ RN @ 0800 AP

Renee __ RN (PA)

UNITED REGIONAL HEALTH CARE SYSTEM

36-24-04 |N|     11TH

CARDWELL JOHN W

SZCZERBA ARTHUR J 9061 ADM 7/16/01

DOB 8/01/81   039Y

00011324092   M

UNITED REGIONAL HEALTH CARE SYSTEM

27-155

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

## NURSES NOTES (CONTINUED FROM REVERSE SIDE)

(1905 cont.) and pulls head away from stimuli. VSS. O2 Sat @ 93% on vent | BP. ECG tracing ST. Restraints (soft) on to bilat. wrists. Released during repositioning. CMS intact. All pulses palp. Scratches to L ext. CMS intact. Lungs relatively clear, diminished to the bases. BSB-hypoactive. Foley and RT op excellent. Abdomen firm and distended. Drs. aware. Gen. edema present all over. NS infusing c difficulty to (R)SC. Abs x2 (L) arm intact. (R)AC IV intact. Oral care provided. (acribline) used per toeys (scleroedema). Ø s/sx of distress noted. HOB & SDS side entry: OGT to ↓ Suct. placement verified. Suct. ETT— Ø uncervic. Oral airway in. — Sm.aut. yell-blood tinged Sputum received. will cont. to monitor @ 2130 Pt. turned / repositioned for comfort. Restraints released (wrists) during repositioning. CMS intact. Pulses palp. VSS. Oral care provided. Suct. Oral airway. Orders received from Dr. Patel to start SS @ 0000. Resp even and unlabored. Guards @ BS x3. Will cont. to monitor @, —

2235/ Pt. temp ↓ cooling blanket off. Repositioned / turned for comfort. Oral care provided. ABS is 198. In regular insulin given SQ. Diprivan ↑ 454/ | Narcovon ↑ 100u. PK pt. agitation —red abdominal breathing c fighting vent. VSS. ABS in ECG. @ 0235 Temp ↑. Cooling blanket back on. Repositioned / turned for comfort. Oral care provided. Cont. Abdominal breathing. Sats ↓. ↑ Diprivan to 100u. Restraints released during repositioning. Cms intact. VSS @ 0300 Pt. Starting to settle down. temp unchanged. Guards @ BS x3. VSS. @ 0430 Pt. bathed and linens did @ this time. oral care and foley care provided. Restraints released during bath and repositioning. CMS intact. All pulses palp. Sats and temp improving. VSS. Oral suct. done. (R)SC cl dsg did. Ø s/sx of distress noted. @ 0550 Temp 99.9b. Resting comfortably. VSS. Resps even and unlabored. Repositioned for comfort. Ø s/sx distress noted. @

☐ SEE CONTINUED NURSES' SUMMARY

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-154

See Admission Assessment database for initial admitting assessment

| ASSESSMENT | AM | PM | ASSESSMENT | AM | PM | ASSESSMENT | AM | PM |
|---|---|---|---|---|---|---|---|---|
| Alert | K | | Apical Pulse Regular /Irregular | ✓ | II | **Incision #1 Site** | | |
| Cooperative/Uncooperative | | | Capillary Refill: < 2 sec/>2 sec | ✓ | ✓ | Open to Air/Dressing | | |
| Anxious/Restless/Agitated | | | Neck Veins: Flat/Distended | ✓ | | Dressing Dry & Intact /Drainage | | |
| Speech Clear/Slurred | | | | | | | | |
| Breath Sounds: Clear       R/L | ✓ | | EKG Rhythm | ST | ST | Edges: Approximated /Open* | | |
| Crackles    R/L | ✓ | | Lead | II | II | with: Staples/Sutures/Steri Strips | | |
| Wheezes     R/L | ✓ | | EKG Hi/Lo Alarms On at: | 145 | 150 | | | |
| Rhonchi     R/L | ✓ | | Pacer:    Temporary/Permanent | | | Redness/Induction/Swelling | | |
| Diminished  R/L | ✓ | | Insertion Depth (cm) | | | Drainage: Sang/Serosang/Sero | | |
| Absent      R/L | ✓ | | Transvenous/External | | | Purulent | | |
| | | | Epicardial Wires | | | Amount:   Sm/Mod/Lrg | | |
| Resp. Effort:  Regular/Irregular | ✓ | | Pulse Generator On/Off | | | | | |
| Unlabored/Labored | ✓ | | Rate | | | **Incision #2 Site** | | |
| Accessory Muscle Use  No | ✓ | ✓ | MA | | | Open to Air/Dressing | | |
| | | | Demand/Asynchronous | | | Dressing Dry & Intact /Drainage | | |
| Symmetrical Chest Expansion | ✓ | | Leveled with RA | | | | | |
| Denies/Admits SOB or Dyspnea | ✓ | | Zeroed & Calibrated | | | Edges: Approximated /Open* | | |
| Cough: Productive/Nonproductive | | | 1000 U. Heparin | | | with: Staples/Sutures/Steri Strips | | |
| Color | yell/bld | | 500 CC. NS Flush | | | | | |
| Tracheostomy | | ✓ | **A - Line Site:** | | | Redness/Induction/Swelling | | |
| Cuff up/down | ✓ | | Proper Wave Form | | | Drainage: Sang/Serosang/Sero | | |
| Tube secured in place | ✓ | | MAP HI/LO Alarms On at | | | Purulent | | |
| Ambu at bedside | | yes | Drsg dry & intact | | | Amount:   Sm/Mod/Lrg | | |
| | | | | | | | | |
| ET tube: oral/nasal | ✓ | ✓ | **PA Catheter Site:** | | | | | |
| # cm at teeth/lip | 25 | 25 | Insertion Depth (cm) | | | | | |
| size | 8.0 | #8 | Proper Waveform | | | Drain Tube - Site & Type: | | |
| **CT # 1 site:** | | | Drsg Dry & Intact | | | Drainage: Sang/Serosang/Sero | | |
| Suction: # cm H₂O/Gravity | | | **CVP Catheter Site:** | | | | | |
| Bubbling | | | Proper Waveform | | | Drain Tube - Site & Type: | | |
| Fluctuation in chamber | | | Drsg Dry & Intact | | | Drainage: Sang/Serosang/Sero | | |
| Crepitus | | | **IABP Site:** | | | IV Access:  Site  Rt Sub TLC | ✓ | ✓ |
| Drainage: Sang/Serosang/Sero | | | Ratio I: | | | Patent | | ✓ |
| Tubing Connections Secure | | | Proper Augmentation | | | | | |
| CT Dressing Dry & Intact | | | Alarm On | | | IV Access:  Site  Rt Diph V2 | | (L)Re |
| **CT # 2 site:** | | | Drsg Dry & Intact | | | Patent | | ✓ |
| Suction: # cm H₂O/Gravity | | | Intact/Break in Skin Surface* | | | | | |
| Bubbling | | | Warm Cool | ✓ | ✓ | IV Access:  Site  Lt At | | (R)A |
| Fluctuation in chamber | | | Dry/Clammy/Diaphoretic | | | Patent | | ✓ |
| Crepitus | | | Pink/Pale (✓ nailbeds/mucous membranes) | | | | | |
| Drainage: Sang/Serosang/Sero | | | Cyanotic/Flushed/Jaundiced | | | Bed in Low Position | | |
| Tubing Connections Secure | | | | | | Call Light in Reach | | |
| CT Dressing Dry & Intact | | | Edema - Site | 2+w | 2+w | Side Rails Up: Upper/Full | ✓ | ✓ |
| | | | +1   +2   +3  P=Pitting | | +2 | **POTENTIAL FOR VIOLENCE** | | no |
| **CT # 3 site:** | | | | | | | | |
| Suction: # cm H₂O/Gravity | | | Urine Color | | | | | |
| Bubbling | | | Clear/Cloudy/Bloody | ✓ | ✓ | Assessors Initials | AP mm | |
| Fluctuation in chamber | | | Voids/Foley/CBI | | | PA | (W) | |
| Crepitus | | | Abdomen:   Soft/Firm | | | | | |
| Drainage: Sang/Serosang/Sero | | | Flat/Distended | | | | | |
| Tubing Connections Secure | | | Nontender/Tender | | | | | |
| CT Dressing Dry & Intact | | | Bowel Sounds: Present/Absent | | | | | |
| **CT # 4 site:** | | | Hypoactive/Hyperactive | | | RN SIGNATURE | AP | |
| Suction: # cm H₂O/Gravity | | | Expels Flatus | | | | PA | |
| Bubbling | | | Rectal Tube | ✓ | ✓ | | | |
| Fluctuation in chamber | | | NGT/PEG (Placement verified) | | | **UNITED REGIONAL HEALTH CARE SYSTEM** | | |
| Crepitus | | ✓ | suction/clamped/feeding | | | | | |
| Drainage: Sang/Serosang/Sero | | | Urostomy/Ileostomy/Colostomy | | | | | |
| Tubing Connections Secure | | | Stoma Pink/Other | | | | | |
| CT Dressing Dry & Intact | | | | | | | | |

36-24-04 |N|   11TH

CARDWELL, JOHN W
SZCZERBA, ARTHUR J   9961   ADM 7/16/01
DOB 9/01/61      039Y
00011324092          M

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-157

6

## NURSES NOTES (CONTINUED FROM REVERSE SIDE)

1450 | ETT retaped by resps. 4x x2. Remains 25 @ the lip. oral care provided - suct. oral cavity - blood tinged sputum received. Ø ∆s in status ⓒ [1515] Pt. turned/repositioned for comfort. Restraints to wrists released. cms intact. Reapplied p̄ positioning. Temp stable. oral care provided. Suct oral airway. VSS. @ 2300 guards remain @ BS x3. VSS. Ø ∆s in ECG. Pt. turned/repositioned for comfort. Restraints released. cms intact. Passive ROM done. Re-applied p̄ positioned Ø s/s of distress noted. HOB & SRS ↑ ⓒ [0035] PBS is 212. Ø coverage ordered. Turned/R-positioned for comfort. Restraints released (bilat. wrists) cms intact. Re-applied when care complete. oral care provided. Suct. for comfort - little receive Temp c 99°. Foley op and RT op good. Ø ∆s m status. guards @ BS. HOB & SRS ↑ ⓒ [0200] Pt. turned/repositioned for comfort. Restraints released. cms intact (bilat wrists). All pulses palp. Restraints reapp p̄ care complete. Temp @ 98°. Ø ∆s in status. VSS. HOB & SRS ↑ o guards @ BS. Will Cont. to monitor ⓒ [0330] Ø ∆s in status. oral care provided. Repositioned/turned for comfort. Wrist restraints removed during repositioning. Re-applied p̄. VSS. Ø ∆s in ECG. guards @ BS. ⓒ [0520] Pt. bathed and linens ẋd @ this time. Hoyered for wt. Restraints removed during bath/wt. cms intact. oral care and foley care provided. VSS. Am labs drawn. UO/RT excellent. PBS c 222. HOB & SRS ↑. Ø s/s of distress noted ⓒ [0600] Ø ∆s in status. Ø s/s of distress noted Dr. Kruskr here. Labs and chart reviewed. Temp ∆s and PBS ↑ reported. Ø orders received. Guards @ BS. VSS. Ecg tracing ST S ectopy ⓒ

Copy of OIG case to Litigation Support on 08.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

☐ SEE CONTINUED NURSES' SUMMARY

27-157

4

McCollum/Cardwell 388

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-158



Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-159

See Admission Assessment database for initial admitting assessment

| ASSESSMENT | AM | PM | ASSESSMENT | AM | PM | ASSESSMENT | AM | PM |
|---|---|---|---|---|---|---|---|---|
| Alert | | | Apical Pulse Regular /Irregular | ✓ | ✓ | Incision #1 Site | | |
| Cooperative/Uncooperative | | | Capillary Refill: < 2 sec/>2 sec | ✓ | ✓ | Open to Air/Dressing | | |
| Anxious/Restless/Agitated | | | Neck Veins: Flat/Distended | ✓ | ✓ | Dressing Dry & Intact /Drainage | | |
| Speech Clear/Slurred | | | | | | | | |
| Breath Sounds: Clear R/L | | | EKG Rhythm | ST | ST | Edges: Approximated /Open* | | |
| Crackles R/L | | | Lead | II | II | with: Staples/Sutures/Steri Strips | | |
| Wheezes R/L | | | EKG Hi/Lo Alarms On at: | 50/150 | | | | |
| Rhonchi R/L | | | Pacer: Temporary/Permanent | | | Redness/Induction/Swelling | | |
| Diminished R/L | | | Insertion Depth (cm) | | | Drainage: Sang/Serosang/Sero | | |
| Absent R/L | | | Transvenous/External | | | Purulent | | |
| | | | Epicardial Wires | | | Amount: Sm/Mod/Lrg | | |
| Resp. Effort: Regular/Irregular | | | Pulse Generator On/Off | | | | | |
| Unlabored/Labored | | | Rate | | | Incision #2 Site | | |
| Accessory Muscle Use | | | MA | | | Open to Air/Dressing | | |
| | | | Demand/Asynchronous | | | Dressing Dry & Intact /Drainage | | |
| Symmetrical Chest Expansion | | | Leveled with RA | | | | | |
| Denies/Admits SOB or Dyspnea | | | Zeroed & Calibrated | | | Edges: Approximated /Open* | | |
| Cough: Productive/Nonproductive | | | 1000 U. Heparin | | | with: Staples/Sutures/Steri Strips | | |
| Color | | | 500 CC. NS Flush | | | | | |
| Tracheostomy | | | A - Line Site: | | | Redness/Induction/Swelling | | |
| Cuff up/down | | | Proper Wave Form | | | Drainage: Sang/Serosang/Sero | | |
| Tube secured in place | | | MAP Hi/LO Alarms On at | | | Purulent | | |
| Ambu at bedside | | | Drsg dry & Intact | | | Amount: Sm/Mod/Lrg | | |
| ET tube: oral/nasal | | | PA Catheter Site: | | | | | |
| # cm at teeth/lip | | | Insertion Depth (cm) | | | Drain Tube - Site & Type: | | |
| size | | | Proper Waveform | | | Drainage: Sang/Serosang/Sero | | |
| CT # 1 site: | | | Drsg Dry & Intact | | | | | |
| Suction: # cm H2O/Gravity | | | CVP Catheter Site: | | | Drain Tube - Site & Type: | | |
| Bubbling | | | Proper Waveform | | | Drainage: Sang/Serosang/Sero | | |
| Fluctuation in chamber | | | Drsg Dry & Intact | | | | | |
| Crepitus | | | IABP Site: | | | IV Access: Site | ✓ | ✓ |
| Drainage: Sang/Serosang/Sero | | | Ratio I: | | | Patent | ✓ | ✓ |
| Tubing Connections Secure | | | Proper Augmentation | | | | | |
| CT Dressing Dry & Intact | | | Alarm On | | | IV Access: Site | ✓ | ✓ |
| CT # 2 site: | | | Drsg Dry & Intact | | | Patent | ✓ | ✓ |
| Suction: # cm H2O/Gravity | | | Intact/Break in Skin Surface* | | | | | |
| Bubbling | | | Warm Cool | | | IV Access: Site | ✓ | ✓ |
| Fluctuation in chamber | | | Dry/Clammy/Diaphoretic | | | Patent | ✓ | ✓ |
| Crepitus | | | Pink/Pale (✓ nailbeds/mucous membranes) | | | | | |
| Drainage: Sang/Serosang/Sero | | | Cyanotic/Flushed/Jaundiced | | | Bed in Low Position | ✓ | ✓ |
| Tubing Connections Secure | | | | | | Call Light in Reach | ✓ | ✓ |
| CT Dressing Dry & Intact | | | Edema - Site | | | Side Rails Up: Upper/Full | ✓ | ✓ |
| | | | +1 +2 +3 P=Pitting | | | POTENTIAL FOR VIOLENCE | | |
| CT # 3 site: | | | | | | | | |
| Suction: # cm H2O/Gravity | | | | | | Assessors Initials | | |
| Bubbling | | | | | | | | |
| Fluctuation in chamber | | | Urine Color | | | | | |
| Crepitus | | | Clear/Cloudy/Bloody | | | | | |
| Drainage: Sang/Serosang/Sero | | | Voids/Foley/CBI | | | | | |
| Tubing Connections Secure | | | Abdomen: Soft/Firm | | | | | |
| CT Dressing Dry & Intact | | | Flat/Distended | | | | | |
| | | | Nontender/Tender | | | | | AP |
| CT # 4 site: | | | Bowel Sounds: Present/Absent | | | | | |
| Suction: # cm H2O/Gravity | | | Hypoactive/Hyperactive | | | | | PA |
| Bubbling | | | Expels Flatus | | | | | |
| Fluctuation in chamber | | | NGT/PEG (Placement verified) | | | | | |
| Crepitus | | | suction/clamped/feeding | | | | | |
| Drainage: Sang/Serosang/Sero | | | Urostomy/Ileostomy/Colostomy | | | | | |
| Tubing Connections Secure | | | Stoma Pink/Other | | | | | |
| CT Dressing Dry & Intact | | | | | | | | |

36-24-04 |N|
CARDWELL JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB 9/01/61    099Y
00011324092    M

UNITED REGIONAL HEALTH CARE SYSTEM    11TH

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-160

6

**NURSES NOTES (CONTINUED FROM REVERSE SIDE)**

1900 cont) ABD Round/firm. Rectal tube in place. Small amount of Brown Drainage. Foley cath in place — amber color urine. Cool blanket wrap underneath. ® Sc. IV site infxg IV fluids ī diff. Narcan has been turned down voring off By day shift. Diprivan on low dose. Soft cloth restraint on pt for protection of pt from pulling out ET-tube. Appears to be in ○distress at this time. ————— OᶻₙN

2200) Pt becomes anxious, ABD Breath. Suctioned several times — lg amount Red/Yellow-tinged Secretions. Diprivan ↑/Narcan on. Pt is calming Will monitor BP. ——— OᶻₙN

0000) Pt sedate ē respirations nonlabored. Oᶻₙₐ RN. 0300) Pt shaved, Bathed, Foly Care, Bed linens Δ'd. Mouth care given. Pt continues to be suctioned. Oᶻₙₐₙ RN

0500) Δ change in assessment. OᶻₙN

Copy of OIG case to Litigation Support on 06.26.2013 by scm
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

☐ **SEE CONTINUED NURSES' SUMMARY**

27-161

4

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-162



Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

See Admission Assessment database for initial admitting assessment

| ASSESSMENT | AM | PM | ASSESSMENT | AM | PM | ASSESSMENT | AM | PM |
|---|---|---|---|---|---|---|---|---|
| Alert UNRESPONSIVE | | | Apical Pulse Regular /Irregular | | | Incision #1 Site | | |
| Cooperative/Uncooperative | | | Capillary Refill: < 2 sec/ > 2 sec | | | Open to Air/Dressing | | |
| Anxious/Restless/Agitated | | | Neck Veins: Flat/Distended | | | Dressing Dry & Intact /Drainage | | |
| Speech Clear/Slurred | | | | | | | | |
| Breath Sounds:  Clear        R/L | | | EKG Rhythm | | | Edges: Approximated /Open* | | |
| Crackles     R/L | | | Lead | | | with: Staples/Sutures/Steri Strips | | |
| Wheezes    R/L | | | EKG Hi/Lo Alarms On at: | | | Redness/Induction/Swelling | | |
| Rhonchi    R/L | | | Pacer:   Temporary/Permanent | | | Drainage: Sang/Serosang/Sero | | |
| Diminished  R/L | | | Insertion Depth (cm) | | | Purulent | | |
| Absent     R/L | | | Transvenous/External | | | Amount:   Sm/Mod/Lrg | | |
| | | | Epicardial Wires | | | | | |
| Resp. Effort:  Regular/Irregular | | | Pulse Generator On/Off | | | Incision #2 Site | | |
| Unlabored/Labored | | | Rate | | | Open to Air/Dressing | | |
| Accessory Muscle Use | | | MA | | | Dressing Dry & Intact /Drainage | | |
| | | | Demand/Asynchronous | | | | | |
| Symmetrical Chest Expansion | | | Leveled with RA | | | Edges: Approximated /Open* | | |
| Denies/Admits SOB or Dyspnea | | | Zeroed & Calibrated | | | with: Staples/Sutures/Steri Strips | | |
| Cough: Productive/Nonproductive | | | 1000 U. Heparin | | | Redness/Induction/Swelling | | |
| Color | | | 500 CC. NS Flush | | | Drainage: Sang/Serosang/Sero | | |
| Tracheostomy | | | A - Line Site: | | | Purulent | | |
| Cuff up/down | | | Proper Wave Form | | | Amount:   Sm/Mod/Lrg | | |
| Tube secured in place | | | MAP HI/LO Alarms On at | | | | | |
| Ambu at bedside | | | Drsg dry & Intact | | | | | |
| | | | | | | Drain Tube - Site & Type: | | |
| ET tube: oral/nasal | | | PA Catheter Site: | | | Drainage: Sang/Serosang/Sero | | |
| # cm/at teeth/lip | | | Insertion Depth (cm) | | | | | |
| size | | | Proper Waveform | | | | | |
| CT # 1 site: | | | Drsg Dry & Intact | | | Drain Tube - Site & Type: | | |
| Suction: # cm H2O/Gravity | | | CVP Catheter Site: | | | Drainage: Sang/Serosang/Sero | | |
| Bubbling | | | Proper Waveform | | | | | |
| Fluctuation in chamber | | | Drsg Dry & Intact | | | | | |
| Crepitus | | | IABP Site: | | | IV Access:  Site | | |
| Drainage: Sang/Serosang/Sero | | | Ratio !: | | | Patent | | |
| Tubing Connections Secure | | | Proper Augmentation | | | | | |
| CT Dressing Dry & Intact | | | Alarm On | | | IV Access:  Site | | |
| CT # 2 site: | | | Drsg Dry & Intact | | | Patent | | |
| Suction: # cm H2O/Gravity | | | Intact/Break in Skin Surface* | | | IV Access:  Site | | |
| Bubbling | | | Warm Cool | | | Patent | | |
| Fluctuation in chamber | | | Dry/Clammy/Diaphoretic | | | | | |
| Crepitus | | | Pink/Pale ( nailbeds/mucous membranes) | | | Bed in Low Position | | |
| Drainage: Sang/Serosang/Sero | | | Cyanotic/Flushed/Jaundiced | | | Call Light in Reach | | |
| Tubing Connections Secure | | | | | | Side Rails Up: Upper/Full | | |
| CT Dressing Dry & Intact | | | Edema - Site | | | POTENTIAL FOR VIOLENCE | | |
| | | | +1   +2   +3  P=Pitting | | | | | |
| CT # 3 site: | | | | | | Assessors Initials | | |
| Suction: # cm H2O/Gravity | | | | | | | | |
| Bubbling | | | Urine Color | | | | | |
| Fluctuation in chamber | | | Clear/Cloudy/Bloody | | | | | |
| Crepitus | | | Voids/Foley/CBI | | | | | |
| Drainage: Sang/Serosang/Sero | | | Abdomen: Soft/Firm | | | | | |
| Tubing Connections Secure | | | Flat/Distended | | | | | |
| CT Dressing Dry & Intact | | | Nontender/Tender | | | | | |
| CT # 4 site: | | | Bowel Sounds: Present/Absent | | | | | |
| Suction: # cm H2O/Gravity | | | Hypoactive/Hyperactive | | | | | |
| Bubbling | | | Expels Flatus | | | | | |
| Fluctuation in chamber | | | NGT/PEG (Placement verified) | | | | | |
| Crepitus | | | suction/clamped/feeding | | | | | |
| Drainage: Sang/Serosang/Sero | | | Urostomy/Ileostomy/Colostomy | | | | | |
| Tubing Connections Secure | | | Stoma Pink/Other | | | | | |
| CT Dressing Dry & Intact | | | | | | | | |

RN SIGNATURE                                                AP
                                                          PA

UNITED REGIONAL HEALTH CARE SYSTEM      11TH

36-24-04  IN|
CARDWELL, JOHN W
SZCZERBA, ARTHUR J  9061  ADM  7/16/01
DOB: 9/01/61   C09V
00011324092   M

27-1W

Copy of OIG case to Litigation Support on 06:26:2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

**NURSES NOTES (CONTINUED FROM REVERSE SIDE)**

1500 Dopamine ↑ to resume, agitation continues. BP improved. T 98°. Follows commands ————————————————— Reese Rn

1600 agitation BP stable continues to follow commands ————————————————— Reese Rn

1700 remains responsive ————————————————— Reese Rn

1800 Ø ∆ in patient ————————————————— Reese Rn

2000 Initial assessment done & recorded on flowsheets. Pt alert, FC, nods head appropriately. Pupils slightly unequal, L only sluggishly reactive, R briskly reactive. Pt is on cooling blanket; T 98° @ this time. Denies pain. Fairly calm. Explained tubes & situation to pt. Episodes of restlessness. Monitor shows ST 100-110. Foley cath intact. Rectal tube intact. ————— J Edwardsen

2200 VS 98⁵-108 (38-42) - % O₂ Dr Chakinala here for consult. Pt PERL. Notified that BP's have been difficult to find even c doppler. No orders rcvd. J Edwardsen (0000) Morcizon 5mg IVP given while Dr Chak in room. Pt has been ∆'d to CMV mode on vent. ————— J Edwardsen

0100 Pt drwn repeat ABG's, called to Dr Chak. New orders rcvd. J Edwardsen (0145) Paris NaHCO₃ has been given. BP's remain low between 80-100 systolic. Pt is now paralyzed c Morcizon & Xpessin (sedated). J Edwardsen (0400) No ∆ in status. BP's continue to fluctuate. Unn OP fan. J Edwardsen (0630) Bed bath, Foley care, oral care, c linen ∆ done. Pt totally paralyzed. Pupils unchanged from earlier. J Edwardsen

☐ SEE CONTINUED NURSES' SUMMARY

Copy of OIG case to Litigation Support on 06.26.2013 by some
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

57-164

4

See Admission Assessment database for initial admitting assessment

| ASSESSMENT | AM | PM | ASSESSMENT | AM | PM | ASSESSMENT | AM | PM |
|---|---|---|---|---|---|---|---|---|
| **MENTAL** Alert | | | **CARDIAC** Apical Pulse Regular /Irregular | | | **SURGICAL** Incision #1 Site | | |
| Cooperative/Uncooperative | | | Capillary Refill: < 2 sec/>2 sec | | | Open to Air/Dressing | | |
| Anxious/Restless/Agitated | | | Neck Veins: Flat/Distended | | | Dressing Dry & Intact /Drainage | | |
| Speech Clear/Slurred | | | | | | | | |
| **PULMONARY** Breath Sounds: Clear   R/L | | | EKG Rhythm | | | Edges: Approximated /Open* | | |
| Crackles   R/L | | | Lead | | | with: Staples/Sutures/Steri Strips | | |
| Wheezes   R/L | | | EKG Hi/Lo Alarms On at: | | | Redness/Induction/Swelling | | |
| Rhonchi   R/L | | | Pacer:   Temporary/Permanent | | | Drainage: Sang/Serosang/Sero | | |
| Diminished   R/L | | | Insertion Depth (cm) | | | Purulent | | |
| Absent   R/L | | | Transvenous/External | | | Amount:   Sm/Mod/Lrg | | |
| Resp. Effort:   Regular/Irregular | | | Epicardial Wires | | | Incision #2 Site | | |
| Unlabored/Labored | | | Pulse Generator On/Off | | | Open to Air/Dressing | | |
| Accessory Muscle Use | | | Rate | | | Dressing Dry & Intact /Drainage | | |
| Symmetrical Chest Expansion | | | MA | | | | | |
| Denies/Admits SOB or Dyspnea | | | Demand/Asynchronous | | | Edges: Approximated /Open* | | |
| Cough: Productive/Nonproductive | | | **Transducers** Leveled with RA | | | with: Staples/Sutures/Steri Strips | | |
| Color | | | Zeroed & Calibrated | | | Redness/Induction/Swelling | | |
| Tracheostomy | | | 1000 U. Heparin | | | Drainage: Sang/Serosang/Sero | | |
| Cuff up/down | | | 500 CC. NS Flush | | | Purulent | | |
| Tube secured in place | | | A - Line Site: | | | Amount:   Sm/Mod/Lrg | | |
| Ambu at bedside | | | .Proper Wave Form | | | | | |
| | | | MAP HI/LO Alarms On at | | | | | |
| ET tube: oral/nasal | | | Drsg dry & Intact | | | **DRAINS** Drain Tube - Site & Type: | | |
| # cm at teeth/lip | | 23 | **HEMODYNAMICS** PA Catheter Site: | | | Drainage: Sang & Serosang/Sero | | |
| size | | 8.0 | Insertion Depth (cm) | | | | | |
| **CHEST TUBES** CT # 1 site: | | | Proper Waveform | | | | | |
| Suction: # cm H2O/Gravity | | | Drsg Dry & Intact | | | Drain Tube - Site & Type: | | |
| Bubbling | | | CVP Catheter Site: | | | Drainage: Sang/Serosang/Sero | | |
| Fluctuation in chamber | | | Proper Waveform | | | | | |
| Crepitus | | | Drsg Dry & Intact | | | | | |
| Drainage: Sang/Serosang/Sero | | | IABP Site: | | | **IV ACCESSES** IV Access:   Site | | LAc |
| Tubing Connections Secure | | | Ratio I: | | | Patent | | |
| CT Dressing Dry & Intact | | | Proper Augmentation | | | IV Access:   Site | | LHA |
| CT # 2 site: | | | Alarm On | | | Patent | | |
| Suction: # cm H2O/Gravity | | | Drsg Dry & Intact | | | IV Access:   Site | | RAc |
| Bubbling | | | **SKIN** Intact/Break in Skin Surface* | | | Patent | | |
| Fluctuation in chamber | | | Warm Cool | | | | | |
| Crepitus | | | Dry/Clammy/Diaphoretic | | | **SAFETY** Bed in Low Position | | |
| Drainage: Sang/Serosang/Sero | | | Pink/Pale (✓ nailbeds/mucous membranes) | | | Call Light in Reach | | |
| Tubing Connections Secure | | | Cyanotic/Flushed/Jaundiced | | | Side Rails Up: Upper/Full | | |
| CT Dressing Dry & Intact | | | Edema - Site | | | POTENTIAL FOR VIOLENCE | | NO |
| CT # 3 site: | | | +1   +2   +3  P=Pitting | | | | | |
| Suction: # cm H2O/Gravity | | | | | | **ASSESSORS** Assessors Initials | AP | |
| Bubbling | | | Urine Color | | | | PA | |
| Fluctuation in chamber | | | Clear/Cloudy/Bloody | | | | | |
| Crepitus | | | Voids/Foley/CBI | | | | | |
| Drainage: Sang/Serosang/Sero | | | **ABD** Abdomen:   Soft/Firm | | | | | |
| Tubing Connections Secure | | | Flat/Distended | | | | | |
| CT Dressing Dry & Intact | | | Nontender/Tender | | | | | AP |
| CT # 4 site: | | | Bowel Sounds: Present/Absent | | | RN SIGNATURE | | |
| Suction: # cm H2O/Gravity | | | Hypoactive/Hyperactive | | | R Steen RN | | PA |
| Bubbling | | | Expels Flatus | | | | | |
| Fluctuation in chamber | | | NGT/PEG (Placement verified) | | | | | |
| Crepitus | | | suction:clamped/feeding | | | | | |
| Drainage: Sang/Serosang/Sero | | | Urostomy/Ileostomy/Colostomy | | | PATIENT ID LABEL | | |
| Tubing Connections Secure | | | Stoma Pink/Other | | | | | |
| CT Dressing Dry & Intact | | | | | | | | |

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-165

6

**NURSES NOTES (CONTINUED FROM REVERSE SIDE)**

☐ SEE CONTINUED NURSES' SUMMARY

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27- 164

4

Copy of OIG case to Litigation Support on 06.26.2013 by scm.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

27-167