Chaplain Thomas Taylor Report
Statement
Death Notification Email
Documentation of Family Contact:  Offender Death
Letter to Family

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Texas Department of Criminal Justice
INSTITUTIONAL DIVISION

## Inter-Office Communications

To___WARDEN MILLER_____   Date____JULY 25, 2011_____

                                                         Death of Offender
From____Chaplain Thomas Taylor_____   Subject__Hudson, Douglas Earl #1722504__

On Monday, July 25, 2011, at 1656 hrs Gurney Unit Offender Hudson, Douglas Earl #1722504 passed away at Palestine Regional Medical Center. Following is the scenario of events as they happened pertaining to me as the Chaplain on the Gurney Unit. On July 25, 2011 at 0430 hrs I was contacted by Leut. Baggley and informed that offender Hudson had been taken to the Hospital and Warden Miller had authorized for me to contact next of kin because the prognosis did not look good. I arrived on the Gurney Unit at 0530 hrs and began to get the next of kin information. At 0700 hrs, having retrieved the only contact number on the offender's list, I checked with Warden Miller and contacted the offender's mother. She asked that I call her daughter, the offender's sister. I did so and arranged for family members to see the offender at the hospital. The next of kin, offender's son, arrived at the hospital at 1050 hrs. The family made a decision to disconnect life support at 1455 hrs. The nurses disconnected life support at approximately 1645 and offender was pronounced dead at 1656 hrs. I asked the next of kin if they objected to an autopsy and they did not. I asked if they would be claiming their loved one for burial and they said that they would. The family will claim the body and did not object to an autopsy being performed. I then gave Cade Hudson, offender's son, the telephone number to Carnes Funeral Home and informed him that he would need to contact them for all further arrangements concerning the body.

The next of kin will be listed as:
**CADE HUDSON**
**2404 SANDSTONE RD**
**BURLESON, TX  76028**

Phone:  817 675-3329

SIGNATURE:  _Thomas R. Taylor_ (signature)

---

cc:   Major RAYFORD
      Director of Chaplaincy
      Director of Classification/Attn: Brenda Holmes

      Northern Regional Medical Director
Copy of OIG case to Litigation Support RFP 04-18-2014 by
UNAUTHORIZED COPYING OR USE IS PROHIBITED
      Inmate Records

OFFENDER DEATH NOTIFICATION WORKSHEET

To: _Warden Miller_      Date: _07/25/2011_

From: _Chaplain Thomas Taylor_      Subject: _Offender Death Notification_

1. *Offender Information*
   Name: _Hudson, Douglas Earl_
   TDCJ#: _1722504_      Unit Assigned: _Gurney_
   Cause of Death: _Septic Shock with Multi-Organ Failure_
   Date of Death _07/25/2011_
   Place of Death: (unit/hospital): _Palestine Regional Medical Center_
   Certifying Physician/Justice of the Peace: _Dr. Uy / Judge James Wesley_

2. *Family Contact: In the event of natural causes of death under a physician or registered nurse's care, the priority family order should be spouse, adult children or guardians of minor children, parents and siblings.*
   Date: _07/25/2011_      Time: _1656 hrs (present at hospital)_

     _X_   Contacted listed next of kin

     _____   Contacted a relative/friend from visiting list of correspondence

     _____   Contacted Sheriff's Office / Police Department (specify)

       Name:_____    Date:_____    Time:_____

   Objection to Autopsy by N.O.K.  YES _____      NO _X_

3. *Person Contacted*
   Name: _CADE HUDSON_      Relationship: _SON_
   Address/City/St/Zip: _2404 SANDSTONE RD, BURLESON, TX 76028_
   Area Code & Telephone Number: _817 675-3329_

4. *Burial Arrangements*
     _X_   The family **will claim** the body. The family was instructed to call the CARNES Funeral Home at 855 262-8325.
     _____   The family **will not claim** the body. The family was instructed to send a fax to 936-437-8073 to the Huntsville Unit Warden with following message. "I am unable to claim the body of:_____ TDCJ# _____ I am requesting he/she be buried in the prison cemetery". Name, address, telephone number and relationship to the inmate should be included in the fax.
   Unable to **contact** any family member or friend (detail efforts in IOC to unit warden). Send E-Mail and fax worksheet to the Huntsville Unit Warden. Burial recommended in the prison cemetery.

5.   _X_   Send a copy of this worksheet to (1) the Director of Classification and Records by E-Mail to BST0772 or fax to 936/437-6227 and (2) by fax to the Huntsville Funeral Home at 936/2 75-9253.

6.   _X_   Place a copy of the next of kin letter in the Offender Death Notification Packet.

7.   _X_   Send a copy of this worksheet, IOC, E-Form, and the next of kin letter to the Director of Chaplains.

8.   _X_   Keep a copy of all paperwork in your file and submit this original to the Offender Death Notification Packet.

Copy of OIG case to Litigation Support on 04.18.2013 by c8.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

_____      Date: _07/26/2011_

```
*****************************************************************
*** REQUESTOR: TTA4090 - TAYLOR, THOMAS        GURNEY UNIT      ***
*****************************************************************
***                S Y S M   O U T B A S K E T   P R I N T          ***

MESSAGE ID: 898591       DATE: 07/25/11  TIME: 09:40pm  PRIORITY: 000

SUBJECT:    DEATH NOTIFICATION


   ***********************DEATH NOTIFICATION***********************

INMATE: HUDSON, DOUGLAS EARL           TDCJ# 1722504
DATE OF DEATH: 07/25/2011
CUSTODY:           STATUS:           RACE: WHITE      DOB: 09/10/48 AGE: 62
CAUSE OF DEATH: SEPTIC SHOCK W/MULTI TIME: 1656 HR DOCTOR: DR. UY
PLACE OF DEATH: PALESTINE REGIONAL MED. CENTER
DUTY WARDEN: MAJOR F. RAYFORD          TIME: 1705 HRS
JUSTICE OF THE PEACE: JUDGE J.WESLEY  TIME: 1726 HRS
TDCJ-ID-IAD: B. GRAY                   TIME: 1656 HRS
CARNES FUNERAL HOME:                   TIME: 1746 HRS
CHAPLAIN: THOMAS TAYLOR                TIME: 1656 HRS
EAC: H. MURRAY I-10459-07-11           TIME: 1829 HRS
APPROVAL OF AUTOPSY BY N.O.K. ( X )YES  (  )NO   (  )  UNABLE TO CONTACT
N.O.K. CADE HUDSON          TIME 1656    HRS    PHONE 817 675-3329
ADDRESS: 2404 SANDSTONE RD    FAMILY WILL( X ) WILL NOT(  ) CLAIM BODY
ADDRESS: BURLESON, TX 76028
LOCATION OF BODY: CARNES FUNERAL HOME
LOCATION OF INMATE PROPERTY: GURNEY UNIT


Sent to:    HSMA016             DEATH RECS/CAROLYN MCMILLIAN   (to)
            HVWAR01             HUNTSVILLE_WARDENS_OFFICE      (to)
            CHAPSUP             HARDIN, LAWANA                 (to)
            HQEAC01             CENTER, EMERGENCY ACTION       (to)
            CAS7772             ASHWORTH, CARISE               (to)
            KEN2430             ENLOE, KELLY                   (to)
            TTA4090             TAYLOR, THOMAS                 (to)
            DM10703             MILLER, DENNIS                 (to)
            PRA3069             RAYFORD, JERRY                 (to)
```

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Documentation of family Contact: Offender Death

Offender (Name)   HUDSON, DOUGLAS E.     TDCJ#        1722504

Date and Time of Death:   07/25/2011 @ 1656 HRS

Please check the appropriate box below.  This form should be accompanied by an Autopsy Authorization signed by the facility warden.

[X]   The legal Next-to-Kin was contacted and agrees to an autospy.

[ ]   The legal Next-of-Kin could not be reached within 8 hours of the time of death.

[ ]   The legal Next-of-Kin did not object to an autopsy within 8 hours of the time of death.

Signed

_Chaplain Thomas_____          _07/25/2011 @ 2200_____
Chaplain or Warden                                         Date/Time

Copy of OIG case to Litigation Support on 04.18.2013 by cs.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Plaintiffs' MSJ Appx. 5007                    OIG – Hudson 64



# TEXAS DEPARTMENT OF CRIMINAL JUSTICE

P.O. Box 99, Huntsville, Texas 77342-0099

Gary Johnson
Executive Director

JULY 25, 2011

MR. CADE HUDSON
2404 SANDSTONE RD
BURLESON, TX 76028

Dear HUDSON AND FAMILY                                    Re:  #172 504

It is with the deepest sympathy I write this letter and I know I
express the feelings of the administrative personnel at this
institution.  I experienced from each a sense of hurt and loss at your
love one's death. I am sure that the same sense of hurt must be
stronger among you who loved him in a special way and knew him better
than our staff.

It is customary that the body of any person who dies within the Texas
Department of Criminal Justice, Institutional Division, Gurney Unit,
will be handled by the Carnes Funeral Home in Texas City, Texas. You
may claim or inquire about the body by contacting the Carnes Funeral
Home at (1 855 262-8325).

                              Sincerely,

                              Thomas Taylor
                              Chaplain

CC:  Warden D. Miller
     Director of Chaplaincy
     Director Records & Classification
     Inmate Records
     file

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

CHAPLAIN Thomas Taylor                          GURNEY UNIT, 1385 FM3328,

Plaintiffs' MSJ Appx. 5008                    OIG - Hudson 65

Office of Inspector General
Investigator's Report of Custodial Death

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED



### Texas Department of Criminal Justice
### OFFICE OF THE INSPECTOR GENERAL

## INVESTIGATOR'S REPORT
## OF CUSTODIAL DEATH

| OIG TERRITORY # (complete) | | | | | | |
|---|---|---|---|---|---|---|
| CASE # | BAG # | OFFICIAL DATE & TIME of DEATH | | | | AUTOPSY ORDERED? |
| I- | | 7/25/2011 | 1656 | ☐ AM ☒ PM | | ☐ YES ☒ NO |
| DECEDENT NAME (LAST, FIRST, MI) | | | RACE | SEX | AGE | DOB |
| Hudson, Douglas Earl | | | W | M | 62 | ▓▓▓▓▓▓ |
| IDENTIFICATION # | | UNIT of ASSIGNMENT | | DATE & TIME FOUND | | |
| 1722504 | | Gurney | | 7/25/2011 | 1656 | ☐ AM ☒ PM |
| PLACE of DEATH | | CITY | | COUNTY | | ZIP CODE |
| Palestine Regional Medical Center | | Palestine | | Anderson | | 75801 |
| J.P./M.E. NOTIFIED (Name) | MLEC/DIST # | DATE & TIME J.P./M.E. NOTIFIED | | | | PHOTOGRAPHS? |
| Judge Wesley | 4 | 7/25/2011 | 518 | ☐ AM ☒ PM | | ☒ YES ☐ NO |
| PLACE of INQUEST | | | | | DATE & TIME of INQUEST | |
| N/A (None) | | | N/A | | | ☐ AM ☐ PM |

### ★ LOCATION, POSITION and SURROUNDINGS of BODY ★

Lying on his back wearing hospital gown in Bed (Room # 10) of
I.C.U. at PRMC, Covered by sheet

### ★ SUMMARY of HOW DEATH OCCURRED ★

Offender Hudson was transported to Palestine Regional Medical Center
from Gurney Unit with Suspected Cardiac Arrest. DR. Uy reported cause
of death as Septic shock w/ multi organ failure.

| TRANSPORTING FUNERAL HOME | RECEIVING FUNERAL HOME |
|---|---|
| Karnes Funeral Home | Karnes Funeral Home |
| INVESTIGATOR'S SIGNATURE | TELEPHONE # |
| | (903) 928-5217   3406 |

Law Enforcement Agency:   TEXAS DEPARTMENT OF CRIMINAL JUSTICE
OFFICE OF THE INSPECTOR GENERAL
P.O. Box 4003 – Huntsville, TX 77342-4003
(936) 437-5736
Copy of OIG Case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Page 1 of 2

Plaintiffs' MSJ Appx. 5010          OIG - Hudson 67

INVESTIGATOR'S REPORT OF CUSTODIAL DEATH
(Continued)
TEXAS DEPARTMENT OF CRIMINAL JUSTICE – OFFICE OF THE INSPECTOR GENERAL

| NAME | OFFENDER NAME (LAST, FIRST, MI) | IDENTIFICATION # |
|---|---|---|
| | Hudson, Douglas Earl | 1722564 |

**★ CLOTHING WORN BY DECEDENT ★**

| ☐ None | ☐ Pants | ☐ Shoes/Boots | ☐ Jacket |
|---|---|---|---|
| ☐ Belt | ☑ Gown/Blouse | ☐ Dress | ☐ Other (list details below) |

**★ PROPERTY SENT WITH DECEDENT ★**

None

**★ MEDICAL HISTORY ★**

| Was death attended? | ☐ Yes ☑ No | Previous history of illness? | ☑ Yes ☐ No |
|---|---|---|---|
| History of suicide? | ☐ Yes ☐ No | HIV? | ☐ Yes ☐ No |

| HOSPITAL NAME | ADDRESS | TELEPHONE |
|---|---|---|
| | | ( ) - |

| PHYSICIAN CONTACTED (Name) | ADDRESS | TELEPHONE |
|---|---|---|
| | | ( ) - |

DIAGNOSIS: Coronary Artery Disease, Paroxysmal Ventricular Tachycardia, Cellulitis & Abscess of Toe (Past Medical)

**★ NEXT OF KIN INFORMATION ★**

| NEXT OF KIN | ADDRESS | TELEPHONE |
|---|---|---|
| Cade Hudson | 2404 Sandstone RD Burleson, TX | (817) 675-3329 |

| NEXT OF KIN NOTIFIED BY: (Name) | TELEPHONE | DATE & TIME NOTIFIED |
|---|---|---|
| Thomas Taylor | (903) 928-3118 #143 | 7/25/2011 700 ☑ AM ☐ PM |

**★ IDENTIFICATION ★**     **★ DOCUMENTATION ★**

HOW: ☑ Offender Records   ☐ Fingerprints     ☐ Order for Autopsy   ☑ Clinic Notes (last 72 hrs)

☐ Viewed at Hospital/Scene   ☐ Other     ☐ ER Report (if available)   ☑ Copy of Travel Card

Verification Made By: _____    Relationship to Decedent: Investigator

REPORT DISTRIBUTION: (Include Complete Documentation)
(1) Case File ___ (2) I.P. ___ (3) To Accompany Body ___

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

OIG-0285 (07/2005)

Plaintiffs' MSJ Appx. 5011        OIG - Hudson 68



| Hudson Douglas Earl | | DWI | 25 | 62 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1722504 | NAME | NUMBER | OFFENSE | SENT | AGE | E.D. | A H M D M | EMP. 1 | 2 | 3 | E.R. S | CLASS | RELIGION | |

TRANSFERS and ASSIGNMENTS      CONDUCTED/PHONE

| DATE | PLACE | WORK |
|---|---|---|
| | | |



TEXAS DEPARTMENT OF CRIMINAL JUSTICE
Correctional Institutions Division

1722504        000        7/20/2011        001

HUDSON, DOUGLAS EARL

| INST | COM. ESCAPES COM. DATA |
|---|---|
| Susp. Sent. | |
| Del. Home | |
| Jails | |
| Ref'y | |
| Mil. Pris. | |
| T.D.C.J. | |
| Oth. Pris. | |

COURT

Sent. Beg.

Rec'd

SUMMA

COMMI

MAX. EX

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

HUDSON, DOUGLAS
PRE ER            Admit: 07/24/11
▮▮▮      M/62        L. ER
MR# L00010392S  THOMAS, RONALD L
Acct# L00103357263

6          Date 7/22/11        Flt #

| Disp. | Enroute | Scene | Pt Contact | Depart | Hospital | Available |
|-------|---------|-------|-----------|--------|----------|-----------|
| 1951 | 1955 | 2020 | 2022 | 2044 into ED | | |

BEYOND THE CALL

**Pt Information**
Name
Address                              City                        St.
DOB   /  /   Age        M / F    Last 4 digits of SSN#

**Incident Info**
Scene / Transfer   ALS / BLS    Agency          Approx Time of Incident
County          Zip code:

**Description of Incident or TIP:**
Sending Facility          Sending MD, DO, NP, PA
Rollover □ Auto/Ped □ Motorcycle □ Helmet □ Seatbelt □ Airbag □ Extr. Time

Pt was reported to start having sz activity @ 1755 indorm @ prison.
EMS called @ 1900 and upon arrival pt core temp 105°F.

**Pt History** 225 kg (lbs)      Ideal BW      Allergies: Unknown
Pertinent Past History  Unknown
Current Meds  Unknown

**PTA Treatment**  O2   (IV)  Immobilization HI (C-collar)  Medical control patch  Y (N)  Physician Name  Facility:
**PTA MEDS:**  Nasal intubation 6.0 @ 20

| Time PTA | SBP | DBP | Pulse | Resp | SpO2 | ETCO2 | Temp | CRT | Pain | E | V | M | EVENTS | Vent Settings |
|----------|-----|-----|-------|------|------|-------|------|-----|------|---|---|---|--------|----------------|
| | 130 | 76 | 212 | 0 | 94 | 35 | 105 | — | — | 1 | 1 | 1 | | Time on Vent: |
| 30 | 118 | 64 | 230 | 0 | 95 | 37 | | — | — | 1 | 1 | 1 | | Mode |
| 2040 | 96 | 60 | 207 | 0 | 95 | 33 | | — | — | 1 | 1 | 1 | | Rate |
| 2044 | 96 | 54 | 37 | 0 | | 31 | | — | — | 1 | 1 | 1 | Pt was being loaded. Pt removed and taken into ED. | TV |
| | | | | | | | | | | | | | | FIO2 |
| | | | | | | | | | | | | | | PEEP |
| | | | | | | | | | | | | | | PIP |
| | | | | | | | | | | | | | | I:E |
| | | | | | | | | | | | | | | Flow |

**Pertinent Positives Physical Exam**   Blood Glucose: 127

| | | Time | Site | Sol. | Gage | Admin Rate /Conc. |
|--|--|------|------|------|------|-------------------|
| NEURO | Unresponsive | PTA | R AC | NS | 18 | w/o |
| SKIN | Hot, diaphoretic | 2034 | L AC | NS | 18 | w/o |
| HEENT | 6.0 ETT @ nare 6.0 @ 21cm | | | | | |
| NECK | C-collar placed | | | | | |
| CHEST | Rhonchi ★ | | | | | |

| | | | MEDS | | | |
|--|--|--|------|--|--|--|
| | | Time | | MED | Dose / Conc. | Effect: |
| CARDIAC | Rapid A.fib | | | Versed | 10 mg | |
| ABDOMEN | distended | | | Roc. | 100mg | (+) |
| PELVIS | stable | | | Fentanyl | 100mcg | (+) |
| BACK | clear | | | Amiodarone | 150mg/12ml | done |
| EXTREMITY | @ pulses ★ mottled | | | | | |

**Additional Treatment Rendered:**
Pt roord while being loaded into Alc. Pt moved from helipad to ED. Pt care rehar to ED staff. Assisted ē CPR
Pt has ROSC and plan is to admit pt to ECU. ☐ Heller FPC

| PTA | I: 3000 | O: |
|-----|---------|-----|
| Inflight | I: 0.5 | O: |
| Total estimated blood loss: | | |

**Transfer of Care:** Facility Name:      Department           LAB:
Time: 2047 ETT verified by: ▮▮ Thomas                      RESP      HR:   Temp:
ECM 1  G Heller FPC   Report Rec'd By ▮▮ ▮▮▮▮▮▮▮  Left @ rec. Hosp     CT     X-Rays

2 Copy of OIG Supplemental Responses dated 4.18.2013 by Sec.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Correctional Managed Care
Urgent / Emergent Care Record

Patient Name: _____   TDCJ#: _____   Date: _____
Facility:

| Time | Medication | Dose | Route | Site | Initials | Outcome Eval | Time | Initials |
|------|-----------|------|-------|------|----------|--------------|------|----------|
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

| Site # | Location | Gauge | IVF | Rate | Time | Initials | PO | Urine |
|--------|----------|-------|-----|------|------|----------|-----|-------|
| Lt hand | hand | 18 |  | Open | 1900 |  | IV | Emesis |
| Rt hand | hand | 18 |  | Open | 1900 |  | NG | NG |
|  |  |  |  |  |  |  | Other: | Other: |

❖ Do not release a patient from the clinic without a provider's order if the patient's PaO2 is less than 90%
   or peak flow is less than 80% of personal best. Normal adult peak flow without existing disease is 300-
   500.

| ☐ | Cell | Date: | Time: |  |
|---|------|-------|-------|--|
| ☐ | TDCJ Infirmary – Facility: | ☐ | Improved |  |
| ☐ | Local ER | ☐ | Stable |  |
| ☐ | Hospital Galveston | ☐ | Unstable |  |
| ☐ | Other: | ☐ | Deceased |  |

| ☐ | Van | Date: | Time: |
|---|-----|-------|-------|
| ☐ | Local EMS | ☐ | N/A |
| ☐ | 911 Transfer | ☐ | Yes |
| ☐ | UTMB EMS | ☐ | No |
| ☐ | Other: | PRE-CERTIFICATION #: | |

PECC Contact Name (UTMB ONLY):   UR CONTACT:
Time Contacted:

<SIGNATURE AND INITIALS OF ALL NURSING STAFF ADMINISTERING TREATMENT>

_____   _____
_____   _____
_____   _____
_____   _____

Copy of OIG case to Litigation Support on 04.18.2013 by ce
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

07/25/2011  13:03   9037314219          PRMC EMS                    PAGE  01
EMS                                                                 Page 1 of 5

  

## ESO Solutions Reporting

## Palestine Regional Medical Cnt
### Patient Care Record



| Name: Hudson, Douglas | Incident #: 11205-18 (Draft) | Date: 07/24/2011 | Patient 1 of |
|---|---|---|---|

### Patient Information

| First Name | Douglas | Middle Name | E | Last Name | Hudson |
|---|---|---|---|---|---|
| DOB | | Age | 62 Years 10 Months 14 Days | Gender | Male |
| Country | UNITED STATES | Address | 1391 FM 3328 | | |
| City | Tennessee Colony | State | Texas | Zip Code | 75861 |
| SSN | 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 | Telephone | (903) 928-2311 | | |
| Drv. License | | DL State | | Weight | 102 kgs  225 lbs |

### Clinical Impression

**Primary Impression**
Altered Level of Consciousness

**Secondary Impression**
Hyperthermia

**Supporting Signs & Symptoms**
Level of Consciousness - Unconscious
Environmental - Heat Stroke
Cardiac - Tachycardia

**Injury Details**
Excessive Heat

### Med HX / Allergies / Meds

| Past History | Allergy | Present Medication |
|---|---|---|
| Unknown | NKDA | Unknown |

### Vital Signs

| Time | AVPU | BP | Pulse | RR | SPO2 | ETCO2 | BG | Temp | GCS | RTS | Pain |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1948 | U | 148 / 96 A | 236 R | 32 R | 94 O2 | | | | 3-1,1,1 | | 0 - 1 |
| 1955 | U | 145 / 94 A | 210 R | 30 R | 99 O2 | 36 | 122 | | 3-1,1,1 | | 0 - 1 |
| 1959 | U | 142 / 95 A | 198 R | 30 R | 98 O2 | 31 | | | 3-1,1,1 | | 0 - 1 |
| 2004 | U | 142 / 95 A | 200 R | 30 R | 100 O2 | 33 | | | 3-1,1,1 | | 0 - 1 |
| 2010 | | 142 / 86 | 188 | 26 | 100 | 36 | | | | | |
| 2012 | U | 134 / 86 A | 154 R | 28 V | 100 O2 | 32 | | | 3-L1,1 | | 0 - 1 |
| 2015 | U | 154 / 88 A | 192 R | 26 R | 100 O2 | 30 | | | 3-1,1,1 | | 0 - 1 |
| 2025 | U | 130 / 79 A | 104 R | 30 R | 99 O2 | 34 | | | 3-1,1,1 | | 0 - 1 |
| 2034 | U | 120 / 83 A | 200 R | 28 R | 99 O2 | | | | 3-1,1,1 | | 0 - 1 |
| 2037 | | / | | | 96 | | | | | | |

### 3-Lead ECG/12 Lead Interpretation

| Time | ECG |
|---|---|
| 1948 | Supraventricular Tachycardia |
| 1955 | Supraventricular Tachycardia |
| 1959 | Supraventricular Tachycardia |
| 2004 | Supraventricular Tachycardia |
| 2012 | Supraventricular Tachycardia |
| 2015 | Supraventricular Tachycardia |
| 2025 | Sinus Tachycardia |
| 2034 | Supraventricular Tachycardia |

| Time | 12 Lead Interpretation |
|---|---|

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

07/25/2011  13:03     9037314219              PRMC EMS                        PAGE   02
EMS                                                                   Page 2 of 5

| Time | 12 Lead Interpretation |
|------|------------------------|
| 1959 | SVT no noted ST elevation |
| 2012 | SVT no noted ST elevation possible A fib rythym |
| 2034 | SVT no noted ST elevation |

| Flow Chart | | | Endotracheal Tube Verification |
|------------|---|---|-------------------------------|

| Time | Treatment | Provider |
|------|-----------|----------|
| 2006 | Adenosine Dose: 6 mg Route: Intravenous Response: Unchanged | St.Clair Doug |
| 2011 | Adenosine Dose: 12 mg Route: Intravenous Response: Improved | St.Clair Doug |
| 2026 | Adenosine Dose: 12 mg Route: Intravenous Response: Improved | St.Clair Doug |

Endotracheal Tube Verification: N/A

**First Responder Treatment Prior to Arrival**

| Aid Prior To Arrival By | Aid Prior To Arrival Type | Comments |
|-------------------------|---------------------------|----------|

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

07/25/2011  13:23   9037314219              PRMC EMS                      PAGE   03

EMS                                                                   Page 3 of 5

## Assessment

| Category | Abnormalities | Comments |
|---|---|---|
| Skin | Skin : Hot | pale dry hot to touch turg good |
| Heent | Head/Face : Other Neck : Other | tracheal tugging, pupils fixed non reactive, somewhat gag reflex noted, OPA somewhat tolerated but unable to orally intubate due to gag reflex |
| Chest | Chest : Accessory Muscles Usage | lung sds clear bilate |
| Back | No Abnormalities | |
| Abdomen | No Abnormalities | |
| Pelvis/GU | No Abnormalities | |
| Extremities | Other : LA, RA, LL, RL | all ext limb no injuries observed |
| Mental Status | Mental Status : Unresponsive Not Oriented to : Person, Place, Time, Event | |
| Neurologic | Neurological : Other | unconscious unresponsive |

## Narrative

Called to TDCJ-Beto Unit tc pt unconscious breathing w/ temp of approx. 105 degrees, they attempting IV's & ice........ Note extremely hot day over 100 degrees........... Arrived to find this pt approx. 55 y/o M pt unconscious unresponsive except for partial gag reflex, pt breathing labored deep, pt lying in semi fowlers position on gurney in the infirmary on O2 via NRB @ 15 LPM, 2 IV's in place bilate 18 g w/ .9% NS @ w/o rate approx. 1 litre of fluid has been given, pt also has large ice packs placed in his groin area & under his arm pits, these were left in place throughout transport, pt is pale very hot dry skin away from ice areas, turg good, no noted injuries, arms & legs limp, pt appears to be approx. 225 lbs., lung sds clear bilate, Nurses state this pt was brought from another TDCJ Unit, TDCJ Gurney Unit, & arrived @ 1900 hrs unconscious unresponsive breathing w/ a body core temp of 105 degrees, When I asked them hx they state they don't know anything else including when this started how long pt may have been unconscious, how he or where he was found & also they state that he is a new inmate & they do not know any previous hx including pt hx, meds or allergies, also note pt does have somewhat of a gag reflex........... Continued O2 via NRB @ 15 lpm, OPA inserted & some gag reflex noted but was kept in place & somewhat tolerated, suctioned pt, ecg applied showing SVT reg @ approx. 235 rate, 2 .9% NS IV's in place via 18g L dorsal hand & R forearm (note these are not needleless IV tubing set ups), approx 1 litre has been given at this time, ice packs kept in place groin area & arm pits, attempted oral intubation but unsuccessful due to gag reflex, suctioned pt, pt nasally intubated w/ #6.0 ETT placed @ 20 verified w/ bilate lung sds good air movement in & out of ETT, capnography showing good wave forms & readings, pt O2 sat increased & color improved, began ventilating pt w/ 100% O2 & resp eased, tube secured, also note C-Collar was placed onto pt & again reverified good ETT placement, ecg shows SVT reg which has slowed to approx. 196 rate reg, 12 Lead showing same w/ no noted ST elevation, contacted M/C, Dr Thomas & he requested pt be flown to a higher level trauma Center, helicopter, PHI, was immediately requested & told to meet us at PRMC-LZ, informed TDCJ Correctional staff that pt would be flown so that they could make arrangements, began transport code 3 to PRMC-LZ, pt given Adenosine 6 mg fast IVP @ 2004 hrs, no noted chg, Adenosine 12 mg given IVP @ 2010 hrs, pt converted to sinus tach reg @ approx. 110 rate briefly but then converted back to SVT @ approx. 190 rate, Flight crew arrived & I quickly gave pt report & let them quickly eval pt & we then both agreed to give last Adenosine, Adenosine 12 mg given IVP @ 2025 hrs & again rythym converted briefly to ST reg @ approx. 106 rate & then back again to SVT @ approx. 190 rate, pt was then moved to PHI helicopter & care was turned over to flight crew, approx. 6-8 mins later I was requested back to helicopter to assist flight crew to move pt from helicopter & into PRMC-ER @ 2046 hrs due to serious pt chg...........

## Specialty Patients

### Spinal Restriction

| | Yes | No |
|---|---|---|
| Unreliable Patient Exam? | | ✓ |
| Distracting Injury? | | ✓ |
| Abnormal Sensation/Motor? | | ✓ |
| Spinal Pain/Injury? | | ✓ |

### Cardiac Arrest

Cardiac Arrest : Yes, After EMS Arrival

Cardiac Arrest Etiology : Presumed Cardiac

| Witness Arrest By | ☐ Bystander | ☐ Healthcare Provider | ☐ Not Witn... |
|---|---|---|---|

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

07/25/2011  13:03    9037314219                 PRMC EMS                        PAGE  04
  EMS                                                                  Page 4 of 5

| | | |
|---|---|---|
| Estimated Time of Arrest :  2-4 Minutes | | |
| AED Used Prior to Arrival | ☐ Yes | ☐ No |
| AED Used By | | |
| CPR Initiated By | ☐ Bystander | ☐ Family    ☑ EMS |
| | ☐ HealthCare Provider | ☐ Law Enforcement   ☐ Other |
| Resuscitation Attempted | ☐ Attempted Defibrilation | ☐ Not Attempted - Considered Futile   ☑ Attempted Ventilatio |
| | ☐ Not Attempted - DNR Orders | ☑ Initiated Compressions   ☐ Not Atten Signs of |
| Initial Monitored Rhythm :  PEA | | |
| Return of Spontaneous Circulation (ROSC) :   Yes, Prior to ED and at ED | | |
| Rhythm At Destination :  PEA | | |
| Expired In Field | ☐ Yes | ☐ No |
| Resuscitation Discontinued :  21:08 07/24/2011 | | |
| Discontinuation Reason :   Return of Spontaneous Circulation (pulse or BP noted) | | |
| Pronouncement | Time:  0000 | Physician: |

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Plaintiffs' MSJ Appx. 5018                                    OIG - Hudson 75

07/25/2011  13:03    90373141              PRMC EMS                      PAGE  05
EMS                                                                 Page 5 of 5

## Incident Details

| | |
|---|---|
| Location | TDCJ BETO UNIT |
| Address | 1391 FM 3328 |
| City | Tennessee Colony |
| State | Texas |
| County | Anderson |
| Zip | 75861 |
| Medic Unit | Medic 39 |
| Run Type | 911 call |
| Priority | Lights/Sirens |
| Scene | |
| Requested By | Physician |

## Destination Details

| | |
|---|---|
| Disposition | Transport Lights/Sirens |
| Transport Due To | Protocol |
| Treatment Level | Advanced Life Support |
| Physician/RN | PHI M/C |
| Receiving Report | |
| Destination | Palestine Regional Med Center -LZ |
| Address | 2900 S Loop 256 |
| City | Palestine |
| State | Texas |
| Zip | 75801 |

## Incident Times

| | |
|---|---|
| Call Received | 19:02:00 |
| Dispatched | 19:03:00 |
| En Route | 19:03:00 |
| On Scene | |
| At Patient | 19:20:00 |
| Depart Scene | 19:42:00 |
| At Destination | 20:03:00 |
| Incident Close | |

## Crew Members

| Personnel | Employee Number | Position | Certification |
|---|---|---|---|
| St.Clair Doug | 115 | Lead Medic | Paramedic |
| Jacobs Wandy | 149 | Driver | EMT |

## Insurance Details

| | | | | | |
|---|---|---|---|---|---|
| Insured's Name | Douglas Hudson | Medicare | | Job Related Injury | ☐ |
| Relationship To Insured | Self | Medicaid | | Employer | |
| Address | 1391 FM 3328 | | | Contact | |
| City | Tennessee Colony | Primary Insurance | UTMB Managed Care | Phone | |
| State | Texas | Policy# | | | |
| Zip | 75361 | Group# | | Next of Kin Name | TDCJ Beto Unit Warden |
| | | | | Relationship to Patient | Other |
| | | Secondary Insurance | | Address | 1391 FM 3328 |
| | | Policy# | | City | Tennessee Colony |
| | | Group# | | State | Texas |
| | | | | Zip | 75861 |
| | | | | Phone | (903) 928-2217 |

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Plaintiffs' MSJ Appx. 5019                              OIG - Hudson 76

**Palestine Regional**

MEDICAL CENTER A TENNECO HEALTH HOSPITAL

Authorization is hereby given to dispense the generic equivalent unless otherwise indicated by the physician.

| Date | Time | Physician's Orders |
|------|------|--------------------|
| 7/25/11 | 1405 | 1. ☐ PLACE IN OUTPATIENT OBSERVATION SERVICES |
| | | ☐ ADMIT TO INPATIENT |
| | | — Discussion with family members and Dr. Chick made. Family decided to withdraw all Life Support. Dr. Chick agrees with family decision. He suggests Hospice referral. |
| | | — Withdraw/Discontinue Mechanical Ventilating Support |
| | | — Discontinue Dopamine, Dobutamine and Levophed |
| | | — Extubate patient. Place on O₂ via nasal cannula |
| | | — Ativan 2 mg IVP prn for seizure/agitation |
| | | — Refer to Hospice as suggested by Dr. Chick |
| | | — Keep IV heplocked |
| | | — Discontinue Foley catheter |
| | | 07/25/2011  1340  [signature] |
| | | Cesar Uy, M.D. Apogee Physicians |

**Allergies & Sensitivities**   ☐ NKA

**PATIENT ID**

| Weight | Height | Diagnosis |
|--------|--------|-----------|

HUDSON, DOUGLAS
ADM IN   09/10/48   M/62
L.ICU-0   Admit: 07/24/11

Copy of OIG case to Litigation Support on 04/18/20
UNAUTHORIZED COPYING OR VIEWING PROHIBITED
0910357263

**Palestine Regional**
MEDICAL CENTER, A PERAMOUNT HEALTH INDUSTRIAL

Authorization is hereby given to dispense the generic equivalent unless otherwise indicated by the physician.

| Date | Time | Physician's Orders |
|------|------|--------------------|
| | | 1. ☐ PLACE IN OUTPATIENT OBSERVATION SERVICES |
| | | ☐ ADMIT TO INPATIENT |
| 7/25/2011 | 1025 | 1. Hold Lovenox d/t coagulopathy. |
| | | TORBC DR UY/MNOLEN |
| | | └ 07/25/2011 1040 MNOLEN |
| 07/25/2011 | 1040 | 1. EKG Now. |
| | | TORBC DR UY/MNOLEN |
| | | └ 07/25/2011 1050 MNOLEN |
| 07/25/2011 | 1110 | 1. PT, PTT, Fibrinogen @ 1700 today. |
| | | TORBC DR Chick/MNOLEN |
| 7/25/11 | 1424 | — Problem: Rash |
| | | — Benadryl 25 mg IVP now, then PO Q6°h prn for rash |
| | | — Hyzotrave - 2 drops each eye Q2°h |
| | | └ 07/25/2011 1430 MNOLEN |

Cesar Uy, M.D.
Apogee Physicians
7/25/14

Cesar Uy, M.D.
Apogee Physicians
7/25/14

Cesar Uy, M.D.
Apogee Physicians

| Allergies & Sensitivities | ☐ NKA | ▼ PATIENT ID ▼ |
|---------------------------|-------|----------------|

HUDSON, DOUGLAS
ADM IN        Admit: 07/24/11
03/10/48   M/62        L.ICU-0
MR# L000193905 GHOSH, TAPATI
Acct# L00103357263

| Weight | Height | Diagnosis |
|--------|--------|-----------|

Copy of OIG case to Litigation Support on 04-16-2015 KJ7
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

**Palestine Regional**
MEDICAL CENTER & REHABILITATION HOSPITAL

Authorization is hereby given to dispense the generic equivalent unless otherwise indicated by the physician.

| Date | Time | Physician's Orders |
|------|------|--------------------|
| | | 1. ☐ PLACE IN OUTPATIENT OBSERVATION SERVICES |
| | | ☐ ADMIT TO INPATIENT |
| 07/26/11 | 0900 | PT/INR, PTT and Fibrinogen stat- may use redtop/blue in lab. Echo this am (sp) _____ Took DV Unick / P. Frunt |
| 7.05 (1) | | Digoxin 0.5 mg IV now _____ 0.25 mg in 2 h _____ starting in AM digoxin 0.125 mg/d IV |
| | | 07/25/2011 1004 MAUREN _____ |
| 7/24/11 | 1000 | — Please obtain (eg). ___ "TJH," BNP added to labs drawn earlier |
| | | — Obtain UA and Urine drug Screen |
| | | — No Aspirin due to thrombocytopenia |
| | | — No beta-blocker or Ace+d due to hypotension |
| | | — Discontinue Rocephin & Azithromax |
| | | — Start Zosyn 3.25 gram IVPB now. Then q6×4h |
| | | — Start Ciprofloxacin 400g IVPB now, Then q24×4h |
| | | — Start Vancomycin 1 gram IVPB now, Then q24×4h |
| | | — Vancomycin trough level prior to every 3rd dose |
| | | — Hold Vancomycin Infusion for trough > 15 |
| | | — Sputum Culture/gram stain (from aspirate) |
| | | — IV medication List |
| | | — Strict I + O |
| | | — Send Viral Hepatitis serology (A, B, C) _____ Yasser Un, M.D. |
| | | Apogee Physicians |

**Allergies & Sensitivities**   ☐ NKA

07/25/2011
1050

| Weight | Height | Diagnosis |
|--------|--------|-----------|

PATIENT ID

HUDSON, DOUGLAS
ADM IN                   Admit: 07/24/11
09/10/48    M/62      L.ICU-O
NRP L00019393S GHOSH, TAPATI
Acct# L00103357263

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

AD-03.29 (rev. 7)
Attachment B
Page 14 of 21

## DEATH NOTIFICATION E-MAIL
### (Example of E-form available to Chaplains)

MESSAGE ID: 717812             DATE: 09/10/05             PRIORITY: 000

SUBJECT: DEATH NOTIFICATION


\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*DEATH NOTIFICATION\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

INMATE: LAST NAME, FIRST   *Hudson, Douglas Earl*   TDCJ# *1722504*
DATE OF DEATH: 00/00/0000   *09-10-48*
CUSTODY: *NR*   STATUS:           RACE: *White*   DOB: 00/00/00  AGE: *62*
CAUSE OF DEATH:                   TIME:           DOCTOR:
PLACE OF DEATH: *Palestine Memorial Hospital*
DUTY WARDEN: *Dennis Miller*       TIME: *17:05*
JUSTICE OF THE PEACE:             TIME:
TDCJ-CI DIVISION - OIG:           TIME:
COORDINATING FUNERAL HOME:        TIME:
CHAPLAIN:                         TIME:
EAC:                             TIME:
OBJECTION TO AUTOPSY BY N.O.K.  ( ) YES  ( ) NO  (  ) UNABLE TO CONTACT
N.O.K.                    TIME:           HRS        PHONE
ADDRESS:                  FAMILY WILL ( )  WILL NOT ( ) CLAIM BODY
ADDRESS:
LOCATION OF BODY:
LOCATION OF INMATE PROPERTY:

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

## Offender Witness Statements

| Name | TDCJ # | Housing |
|---|---|---|
| Goldston, Stephen Duane | 1720046 | B8-01 |
| Goodwin, Andrew | 1719560 | B8-11 |
| Jones, George | 1719567 | B8-28 |

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Stephen Duane Goldston 1720046

I'm a offender That Lived in B8-01 Bunk
on Sat, 23 I was TALKing to The offender
That Slept on Bunk 29 - He Said he Just
Got Back from medical From being Treated
from The Sickness he was feeling. So He went
and Laid Down, The next Day Sun 24,
was Checken on him and took him Some
water about 9:30 and He could barly get up
on his Elbo to Take a few Short Drink's of
watER he Said Thank you and Layed Back
Down, Later about 5:30 or So I notice
He was Shaking pretty bad, I Tryed to
See if he wanted Some more water he
Didn't TALK to me, So me and another
offender Then go The Attention of a femail
officer and She Then TALKed with Him,
for 15 to 20 minuts, Then Shift change
we Repeated Trying to get him Some
Help, The officer who come in went Right
to work on 29-bunk and Shortly After
about 5-other officer's and a wheelchair
came and took Him for The Treatment. in
about 5 to 10 min, They where gone...

(Stephen Goldston)

1720046

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Andrew Goodwin 1719568a
    I Andrew Goodwin last I Talked to Mr. Hutson the
day that he came in. He asked me for a bottle
for water. I gladly got him a can. The next time
I made any contact with Mr. Hutson was when
the other inmates hit the button because he was
down and shaking. I asked him if he took any
meds and he nodded his head "yes." I tried to
stand by his side till the officers came in
and told me to back off. At that time I lived
in B8-11 now I live in E2-19. No further
stament

                            Sincerley

                            Andrew Goodwin

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

B8  28                    GEORGE JONES
C5  34                    # 1719567

I ask him if he was going to breakfast and
he said he wasn't hungry he would go to evening
chow so I didn't think nothing about it.
he got up for a few minutes and drank a cup of coffee.
When evening chow come and he didn't go I
ask him was he alright and he said yes
but his face was red so I went and pushed
the button for help. 1st shift came in
and talked to him after that he started
shaking alot and fell and I seen him
that's when AJ pushed the button and Sgt.
Barriera came in and call for a
wheelchair   No futher Statement BJ


*George Jones*

Copy of OIG case to Litigation Support on 04/18/2016 by ___
UNAUTHORIZED COPYING OR VIEWING PROHIBITED   567



Photographs

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED



Offender Information

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED



TEXAS DEPARTMENT OF CRIMINAL JUSTICE
Correctional Institutions Division

1722504   000   7/20/2011   001

HUDSON, DOUGLAS EARL

Copy of OIG case to Litigation Support on 04.18.2013 by cs.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

```
CSIMF500              T.D.C.J. - INSTITUTIONAL DIVISION     INMATE VISITORS LIST
                      DATE: 07/26/11          TIME: 00:43:13

NAME: HUDSON,DOUGLAS EARL            TDC# 01222564  STAY/CUST: L3   IT UNIT:
GANG ASSIGNMENT:                     CELL:    LAST VISITOR LIST CHANGE: 02 22 11
INMATE TYPE: TF
HUDSON,EDNA                          MO    200 E. DEBBIE LANE,MANSFIELD,TX
HUDSON,RITA J                        X/WIF 11528 E. FM RD 917ADO,ALVARADO,TX
HARRIS,PATSY                         SIS   100 RIVERBEND RAVEN,HAWKINS,TX
KEY,PATRICIA                         SIS   401 HUBBARD LN,LIPAN,TX
HUDSON,CADE                          SON   2405 SANDSTONE RD,BURLESON,TX
HUDSON,J.D.,JR                       BRO   1103 CORSICANA HWY,HILLSBORO,TX
HUDSON,TONY                          BRO   CR 613,ALVARADO,TX
HUDSON,ADA G                         SIL   1103 CORSICANA HWY,HILLSBORO,TX



            1 CONTACT VISIT PER WEEK
CONTACT VISITS THIS MO:   0 LAST VISIT DATE: 01 14 06   CONTACT VISIT ELIG: N
REGULAR VISITS THIS MO:   0 LAST VISIT DATE: 04 28 96
SPECIAL VISITS THIS MO:   0 LAST VISIT DATE: 12 23 95
ENTER NEXT TDCNO, CODE, OR REQUEST: _____       OR SIDNO _____
PF1=HELP,   PF2=OTS INQUIRY SCREEN,   PF5=DISAPPROVED LIST   PF10=FAMILY PAGE
```

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Offender Death Documentation

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

AD-03.29 (rev. 7)
Attachment A
Page 13 of 21

Texas Department of Criminal Justice
TRANSPORT AUTHORIZATION FOR OFFENDER REMAINS

The undersigned authorizes and directs the coordinating funeral home

and/or its said agents or staff to make the removal of the said remains of

_Hudson Douglas Earl_ from _Palestine Regional Medical Center_
   (Print Offender Name)                                      (Print Unit/Location)

who died on _07-25-2011_ , and to hold until further notification
                 (Date of Death)

from the Warden of the unit with regards to the approval for an autopsy.

NOTE: If an offender death is determined to be from natural cause by a
certified medical physician, the offender's family will be provided the
opportunity to object to an autopsy.

_Instructions: If death occurs on the unit the Warden shall sign this form authorizing the transport of the remains. If death occurs off the unit the Warden shall sign the form and shall the deliver the form by the most expedient means to the appropriate medical staff at the location of the death._

_____
Signature of Warden/Designee

Michael N. Lupkins
Printed Name

_____
Medical Physician's/Registered Nurse's Signature

CESAR VY M.D
Printed Name

Address of Physician/Registered Nurse:
2900 S. LOOP 256
Palestine, TX 75801
903-731-1362

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

AD-03.29 (rev. 7)
Attachment C
Page 15 of 21

## Texas Department of Criminal Justice
## AUTOPSY ORDER

In accordance with Section 501.055 of the Government Code, the following Order shall serve as authorization to perform an autopsy on the body of the deceased offender identified below.

Offender Name: _Hudson, Douglas Earl_     TDCJ #: _1722504_
(Print Name)

Date of Birth: _09-10-48_     Race: _White_   Sex: ☒ Male   ☐ Female

Offender Pronounced dead at _16:56_   on _07-25-2011_
(Print time, include am or pm)   (Print date, month, date, year)

Location of Death: ☐ Unit _____ ☒ Other _Palestine Regional Medical Center_
(Print Unit Name)   (Print location i.e. hospital name)

Acting in my capacity as an authorized official of the Texas Department of Criminal Justice, I hereby order and decree that an autopsy be performed on the body of the above described offender. Said autopsy should be performed to determine the cause of death of the offender who died of natural causes while attended by a physician or registered nurse.

Said autopsy should include a determination of the cause of death and toxicological examinations of the urine, blood and other bodily matter as deemed necessary to determine types and amounts of alcohol or drugs if any are present in the body. I further order that said autopsy be performed by the UTMB Autopsy Service Physicians and/or associates.

It is understood that due care shall be taken to avoid unnecessary disfigurement of the body.

Further, said body shall be transported to _U.T. M Bat Galveston_ (location of autopsy) by a representative or associate of _Carnes_ Funeral Home, located in _Texas City_, Texas. Upon completion of the said autopsy, the body should be relinquished to a representative of the delivering funeral home who can be reached at (phone number) _855-762-8325_, for transport.

Please forward copy of preliminary findings and reports to:

TDCJ Death Records Technician, Health Services Division
3009 Hwy. 30 West, Rm. 162
Huntsville, TX 77340
(936) 437-3631 (phone) (936) 437-3638 (fax)

_____
Warden (or designee)

County _Anderson_

City _Palestine_, Texas Zip Code _75801_

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Risk Management Documentation

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

OIG - Hudson 93

# SUPERVISOR'S INVESTIGATION OF EMPLOYEE/OFFENDER INJURY

| Last Name of Injured | First Name | MI | SSN/TDCJ# | Date Of Injury |
|---|---|---|---|---|
| Hudson | Douglas | | 1-722504 | 7-24-2011 |

| Time Of Injury | Unit Of Assignment | Use of Force | ☑ No ☐ Yes | EAC# | Date of Report |
|---|---|---|---|---|---|
| 1840 | Garney | UOF# M | | I-10459-07-11 | 7-24-11 |

## Department of Assignment (Table 2) (Check ONLY One)

| | | | |
|---|---|---|---|
| ☐ 01 Administration* | ☐ 08 Counselor* | ☐ 15 Laundry/Necessities | ☐ 22 Yard/Utility |
| ☐ 02 Ag Administration* | ☐ 09 Education-Windham* | ☐ 16 Operations & Maintenance | ☐ 23 Dog Kennel/Horse Bar |
| ☐ 03 Chaplaincy* | ☐ 10 Food Service | ☐ 17 Parole* | ☐ 24 Community Work Proj |
| ☐ 04 Classification* | ☐ 11 Grievance* | ☐ 18 Security* | ☐ 25 Field Force |
| ☐ 05 Clerical* | ☐ 12 Health Services* | ☐ 19 Supply | ☐ 26 Non-Occupational |
| ☐ 06 Construction-Facilities | ☐ 13 Industry | ☐ 20 Training* | ☐ 27 Recreational |
| ☐ 07 Counsel Substitute* | ☐ 14 Internal Affairs* | ☐ 21 Transportation* | ☐ 28 Suppt Services Inmate |

* Not Applicable for offenders – Department of Assignment for offenders is Non-occupational or Recreational unless injury occurs on-the-job.

## Location Of Injury (Table 3) (Check ONLY One)

| | | | |
|---|---|---|---|
| ☐ 01 Admin. Area/Office | ☐ 15 Dining Hall/Kitchen | ☐ 29 Laundry | ☐ 43 Sidewalk |
| ☐ 02 Backgate | ☐ 16 Dormitory/BOQ | ☐ 30 Library | ☐ 44 Stable/Barn/Kennel |
| ☐ 03 Barber Shop | ☐ 17 Education Area/Classroom | ☐ 31 Loading Dock/Porch | ☐ 45 Steps/Stairway/Ladder |
| ☐ 04 Boiler Room | ☐ 18 Farm Shop | ☐ 32 Mailroom | ☐ 46 Supply/Necessities |
| ☐ 05 Ad Seg Cell | ☐ 19 Field | ☐ 33 Maintenance Shop/Work Area | ☐ 47 Swimming Pool Area |
| ☐ 06 Gen Pop Cell | ☐ 20 Firing Range | ☐ 34 Nursery/Greenhouse | ☐ 48 Toilet/Restroom |
| ☐ 07 Hi-Sec Cell | ☐ 21 Garage/Tractor Shed | ☐ 35 Parking Lot | ☐ 49 Transportation Vehicle |
| ☐ 08 Cellblock Run | ☐ 22 Grounds/Yard-Inside Fence | ☐ 36 Picket Tower/Central Control | (Bus/Van, etc.) |
| ☐ 09 Closet/Utility Room | ☐ 23 Grounds/Yard-Outside Fence | ☐ 37 Ramp/Elevator | ☐ 50 Turnout Area |
| ☐ 10 Clubhouse | ☐ 24 Hallway/Walkway/Corridor/Foyer | ☐ 38 Recreation Yard/Gym | ☐ 51 Visitation |
| ☐ 11 Commissary | ☐ 25 Highway/Road/Street | ☐ 39 Roof | ☐ 52 Vocational Trades/Workshop |
| ☐ 12 Community Work Projects | ☐ 26 Hospital/Clinic/Infirmary/Lab | ☐ 40 Sallyport/Vestibule | ☐ 53 Warehouse/Storage Area |
| ☐ 13 Craft Shop | ☐ 27 Industrial Area | ☐ 41 Salvage Area/Storage Yard | |
| ☑ 14 Day Room/Lounge | ☐ 28 Intake Area | ☐ 42 Shower | |

## Cause Of Injury (Table 5) (Check ONLY One)

| | | | |
|---|---|---|---|
| ☐ 01 Offender Assault | ☐ 09 Contact with Chemicals | ☐ 15 Insect Bite | ☐ 21 Struck By |
| ☐ 02 Intentionally Self-Inflicted | ☐ 10 Contact with Electrical Current | ☑ 16 Medical Condition | ☐ 22 Vehicular |
| ☐ 03 Employee on Employee Assault | ☐ 11 Contact w/ Temperature Ext | ☐ 17 Over-Exertion | ☐ 23 Weather Related |
| ☐ 06 Animal Bite | ☐ 12 Fall on Different Level | ☐ 18 Environmental Hazards | |
| ☐ 07 Bodily Reaction | ☐ 13 Fall on Same Level | ☐ 19 Slip/Trip, Not a Fall | |
| ☐ 08 Caught In, On or Between | ☐ 14 Horse Related | ☐ 20 Struck Against | |

## Type Of Injury (Table 6) (Check ONLY One)

| | | | |
|---|---|---|---|
| ☐ 01 Abrasion | ☐ 09 Dislocation | ☐ 17 Hernia | ☐ 25 Shock |
| ☐ 02 Amputation | ☐ 10 Dizziness, Faintness | ☐ 18 Infection | ☐ 26 Sprain |
| ☐ 03 Bite | ☐ 11 Foreign Object In Eye | ☐ 19 Inflammation | ☐ 27 Sling |
| ☐ 04 Bruise/Discoloration | ☐ 12 Fracture | ☐ 20 Internal Injuries | ☐ 28 Strain |
| ☐ 05 Burn | ☐ 13 Frostbite | ☐ 21 Nausea | ☐ 30 Exposure to Communicable Disease |
| ☐ 06 Contusion | ☐ 14 Hearing Loss | ☐ 22 Puncture | ☐ 31 Closed Head Injury |
| ☐ 07 Cut | ☑ 15 Heart Attack/Chest Pains | ☐ 23 Rupture | ☐ 32 Open Head Injury |
| ☐ 08 Dermatitis/Rash | ☐ 16 Heat Exhaustion/Cramps/Stroke | ☐ 24 Scratch | ☐ 29 Other (Specify) |

RM-03  Rev (2/04)   Complete Front & Back and Deliver to Unit Risk Manager no later than end of Shift.   Page 1 of 2
Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Plaintiffs' MSJ Appx. 5037                          OIG - Hudson 94

Off-Unit Transport Documentation

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

38-29

## TEXAS DEPARTMENT OF CRIMINAL JUSTICE
### INSTITUTIONAL DIVISION
INMATE TRANSFER ROSTER

*Depart 1880*

ansferring Unit:  Prepare five (5) copies of this roster for each unit that is to receive men.  Send original and duplicate ith men being transferred.  Triplicate: Attach to your daily strength report and mail to W.H. Gaston, Director, Personnel ecords.  Quadruplicate: Attach to your file copy of the daily strength report.  Fifth copy:  Inmate record section.

eceiving Unit:  You must receive two copies of this form with each group of men transferred to your Unit.  Original attach o your daily strength report.

ransfer From ___Gurney___

ransfer To ___Beto___

EFFECTIVE DATE OF CHANGE

___7 / 24___ 20 _11_

| Prison Number | Last | Name First | Middle | Race | Class | Remarks Reason for Transfer | |
|---|---|---|---|---|---|---|---|
| 722504 | Hudson | Douglas | | W | 62 | Medical | 1 |
| | | | | | | | 2 |
| | | | | | | | 3 |
| | | | | | | | 4 |
| | | | | | | | 5 |
| | | | | | | | 6 |
| | | | | | | | 7 |
| | | | | | | | 8 |
| | | | | | | | 9 |
| | | | | | | | 10 |
| | | | | | | | 11 |
| | | | | | | | 12 |
| | | | | | | | 13 |
| | | | | | | | 14 |
| | | | | | | | 15 |
| | | | | | | | 16 |
| | | | | | | | 17 |
| | | | | | | | 18 |
| | | | | | | | 19 |
| | | | | | | | 20 |

Copy of OIG case to Litigation Support on 04-16-2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

7 / 24 20 11 ___Beto___

TEXAS DEPARTMENT OF CRIMINAL JUSTICE
INSTITUTIONAL DIVISION
INMATE TRANSFER ROSTER

Transferring Unit:  Prepare five (5) copies of this roster for each unit that is to receive men.  Send original and duplicate with men being transferred.  Triplicate: Attach to your daily strength report and mail to W.H. Gaston, Director, Personnel Records.  Quadruplicate: Attach to your file copy of the daily strength report. Fifth copy:  Inmate record section.

Receiving Unit:  You must receive two copies of this form with each group of men transferred to your Unit.  Original attach to your daily strength report.

Transfer From____Beto____

Transfer To____Gurney____

EFFECTIVE DATE OF CHANGE

7 / 24 ____ 20 _11_

| Prison Number | Last | Name First | Middle | Race | Class | Remarks Reason for Transfer | |
|---|---|---|---|---|---|---|---|
| 1722504 | Hudson | Douglas | | W | G2 | Medical | 1 |
| | | | | | | | 2 |
| | | | | | | | 3 |
| | | | | | | | 4 |
| | | | | | | | 5 |
| | | | | | | | 6 |
| | | | | | | | 7 |
| | | | | | | | 8 |
| | | | | | | | 9 |
| | | | | | | | 10 |
| | | | | | | | 11 |
| | | | | | | | 12 |
| | | | | | | | 13 |
| | | | | | | | 14 |
| | | | | | | | 15 |
| | | | | | | | 16 |
| | | | | | | | 17 |
| | | | | | | | 18 |
| | | | | | | | 19 |
| | | | | | | | 20 |

R

Copy of OIG case to Litigation Support on 04.18.2013 by ca.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

7 / 24 ____ 20 _11_          MJD

Plaintiffs' MSJ Appx. 5040          OIG - Hudson 97

Miscellaneous Medical Documentation,
Doctor's Orders, etc. from
Palestine Regional Medical Center

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

FALESTINE REGIONAL MEDICAL CENTER

PATIENT NAME:          HUDSON, DOUGLAS
MEDICAL RECORD #:      193935
ADMISSION DATE:        07/24/2011
DISCHARGE DATE:        07/25/2011
ATTENDING PHYS:        GHOSH TAPATI
DOB:                   ███████████

DISCHARGE/DEATH SUMMARY

ATTENDING PHYSICIAN:  DR. CESAR UY

PRIMARY CARE PHYSICIAN:  TDC Managed Care

CONSULTING PHYSICIAN:  DR. THOMAS CHICK, PULMONARY CRITICAL
CARE MEDICINE.

ADMITTING DIAGNOSIS: CARDIAC ARREST.

DEATH DIAGNOSES:
1. SEPTIC SHOCK WITH MULTI-ORGAN FAILURE.
2. MULTI LOBE PNEUMONIA.
3. SUPRAVENTRICULAR TACHYCARDIA.
4. CORONARY ARTERY DISEASE.
5. HYPERTENSION.
6. ACUTE RESPIRATORY FAILURE.

PROCEDURES PERFORMED:
1. Endotracheal intubation.
2. Echocardiogram.
3. Chest x-ray.

HOSPITAL COURSE:  The patient is a 62-year-old Caucasian man, a TDC inmate with
history of coronary artery disease who was witnessed at the prison to have a seizure-like
activity.  He was transferred to the infirmary and was noted to be hypotensive and
hypoxic on room air.  He was transported to the emergency department, but became
unresponsive enroute.  Upon presentation at the emergency department the patient was in
pulse-less electrical activity.  Advanced cardiac life support was promptly started.  The
patient was revived but had to be placed on vasopressors.  He was promptly transferred to
the intensive care unit on mechanical ventilatory support as well as vasopressors.

Laboratory tests revealed acute renal failure, elevated cardiac enzymes, coagulopathy and
respiratory and metabolic acidosis.  Patient was febrile.  Chest x-ray showed right upper
lobe, left upper lobe and perihilar infiltrates suggestive of pneumonia.  The patient was
comatose.  Due to refractory hypotension he had to be placed on three vasopressors
including Dopamine, Dobutamine and Levophed.  His urine output was marginal.  The

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

9037313142          Medical Records – Pales.                    08:2.   a.m.   07-26-2011          3 /3

HUDSON, DOUGLAS
DISCHARGE SUMMARY
Page 2

patient's condition, clinical status continued to deteriorate while at the intensive care unit.
Family members were called including his son who was the next of kin.  They were
advised regarding the patient's critical condition.  Dr. Chick of Pulmonary Critical Care
Medicine was involved in the patient's care as a consultant.  He indicated the patient's
grim prognosis.  Family members eventually decide to withdraw all life support.  The
warden was informed regarding the family's decision.  Patient subsequently expired on
07/25/2011 at 1656 hours.  Family members were at bedside.

I spent more than 30 minutes in the patient's death care.


                              CESAR CHUA UY, M.D.


cc:

Trans:  ISanb  DD: 07/25/2011 17:08:09 CST  DT: 07/25/2011 18:44:33 CST
Job #: 8617063/7947331   Original Voice Job ID: 213596  REV: 0

Dictated by:  CESAR CHUA UY, M.D.
DD: 07/25/2011 17:08:09  DT: 07/25/2011 18:44:33
Job ID/Document ID: 213596/7947331
Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

★ PALESTINE
REGIONAL
MEDICAL CENTER   Authorization is hereby given to dispense the generic equivalent unless otherwise indicated by the physician

| Date | Time | Physician's Orders |
|------|------|--------------------|
| | | 1. ☐ PLACE IN OUTPATIENT OBSERVATION SERVICES |
| | | ☐ ADMIT TO INPATIENT |
| | | |
| | | |
| 7/24/1 4 | 2125 | PLEASE REMOVE RESTRAINTS |
| | | |
| | | |
| | | |
| | | This one is for Bunk Restraint |
| | | F. Calloway - cos |

Allergies & Sensitivities   ☐ NKA        ▼ PATIENT ID ▼

Weight    Height    Diagnosis    Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

**Palestine Regional**
MEDICAL CENTER & REHABILITATION HOSPITAL

Authorization is hereby given to dispense the generic equivalent unless otherwise indicated by the physician.

| Date | Time | Physician's Orders |
|------|------|--------------------|
| | | 1. ☐ PLACE IN OUTPATIENT OBSERVATION SERVICES |
| | | ☐ ADMIT TO INPATIENT |
| 7/24/11 | 2320 | Remove ankle shakels & replace c soft restraints |
| | | _(signature)_ |
| | | This one is for leg Restraint |
| | | R. Roberts cos |

Allergies & Sensitivities   ☐ NKA

▽ PATIENT ID ▽

HUDSON, DOUG
ADM IN
09/10/48   M/62        Admit: 07/24/11
MR# L00D103935 GHOSH, TAPATI   L.ICU-0
Acct# 2 80193357263

Copy of OIG case to Litigation Support on 04.16.2015
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

| Weight | Height | Diagnosis |
|--------|--------|-----------|

Miscellaneous Notes, etc.
Maintained by Security Staff at
Palestine Medical Regional Center

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Plaintiffs' MSJ Appx. 5046          OIG - Hudson 103

Transport of Offender

This form will be completed by the Lieutenant on duty each time an offender is transported off unit to include when a unit vehicle is loaned to other units. This form will be turned into the Building Major's Office.

Date: 7/24/11    Van # (If Applicable): 152096    Incident Number (If Applicable): N/A I-10457-07-11

| Offender(s) Information | | | |
|---|---|---|---|
| Name | Hudson, Douglas | TDCJ # | 1722504 |
| Name | N/A | TDCJ # | N/A |

**Reason/Cause for Transport**

Reason:
☐ Scheduled Appointment  ☒ Emergency  ☐ Pick-up  ☐ Other

Cause (Injury, Assault, etc.): Pneumonia induced Heart Attack

**Off-Unit Location**

☒ Palestine Regional Medical Center  ☒ Beto Medical HUB  ☐ UT Health Science Center
☐ ETMC Tyler  ☐ Hospital Galveston  ☐ Other:
☐ Skyview Unit  ☐ Mother Frances Hospital   If to a free-word medical facility, follow OMT instructions below!
☒ OMT Command Center called at 888-456-5555  ☒ OMT Command Center Fax Sent/Or Email to HQTN002

**Free-World Hospital Contact Person**

| Name | Betts | Title | LVN | Time | 1801 |
|---|---|---|---|---|---|

**Method of Transport**
☒ Unit Van  ☒ EMS

**Transport Officer Information**

| Name | Robertson, Richard | Rank | COII |
|---|---|---|---|
| Name | Robertson, Theresa | Rank | COII |
| Name | Beckman, Albert | Rank | COIII |

**Departure/Return Information**

| Date/Time Out: 7/24/11  1840 | Date/Time In (If returned during same shift) N/A |
|---|---|

Offender Returned to Unit:  ☐ Yes  ☒ No

**Vehicle Security (Complete this section when transporting by Unit Van):**

Every transfer vehicle shall be checked for external and internal security before any offenders are loaded on the vehicle. In addition to the routine searches, (i.e. searching for contraband and items that pose a security risk) the following items will be checked. Transfer Officer will initial once completed and prior to departing the unit.

| Initial Each Item when Completed | | |
|---|---|---|
| AB | All bars and screens over windows as well as between the officer and offender compartments shall be checked to ensure that none are loose or missing. |
| AB | All security bars, screens, cages and locks are working properly and nothing is loose or missing. |
| AB | The vehicle shall be checked to ensure that it contains a fire extinguisher. |
| AB | The vehicle tires shall be given a visual inspection including the spare and jack. |
| AB | The 2-way radio shall be checked to ensure that it is operating properly. |

**Offender Search/Restraint Procedures**

Supervisor and the Transfer Officers will Sign, Print Name and Title indicating completion of each of the following:

| | Supervisor (Print, Sign, Rank) | Transfer Officer (Print, Sign, Rank) |
|---|---|---|
| The offender will be strip-searched by one (1) of the Transfer Officers under the direct supervision of a security supervisor. | Gerardo Bermea Sgt | A. Beckman A. Beckman CO5 |
| Under the direct supervision of a security supervisor, the restraints (leg irons, restraint belt, leg chain, handcuffs and handcuff restraint box) will be placed on the offender by one (1) of the Transfer Officers. The supervisor will check all restraints to ensure the offender is properly secured. | Gerardo Bermea Sgt | A. Beckman A. Beckman CO5 |
| The Transfer Officer and security supervisor shall review the transporting offenders' travel card for any security precaution designators (escape/assault history) and any other similar criteria relevant to security. | Gerardo Bermea Sgt | A. Beckman A. Beckman CO5 |

Lieutenant's Printed Name/Signature: _____

Revision: 10/01/2010

Copyright OIG case to Equault's Support on 04/18/2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED



**Palestine Regional**
MEDICAL CENTER & REHABILITATION HOSPITAL

2900 S LOOP 256
PALESTINE TX 75801
(903) 731-1000

| DATE | TIME | |
|---|---|---|
| 7/24/11 | 20:00 | Arrived at PRMC with offender Hudson, Douglas |
| 7/24/11 | 20:00 | # 1732504 |
| 7/24/11 | 20:46 | Offender Hudson was being loaded onto life flight |
| 7/24/11 | | at which time the offender coded. The offender was then |
| 7/24/11 | | taken off the air craft and taken into the ER to be ress- |
| 7/24/11 | | I, ur here CPR was being performed on offender Hudson |
| 7/24/11 | | by Hospital staff. Lt. Bagley was notified @ 21:00:00 |
| 7/24/11 | | Offender Hudson was revived. Lt. Bagley notified |
| 7/24/11 | 21:42 | Lt. Bagley was informed of life flight being |
| 7/24/11 | | cancelled and offender was to remain at PRMC |
| 7/24/11 | 21:23 | Dr. ordered hand restraints removed. Lt. Bagley |
| 7/24/11 | | notified. Replace with Soft Restraints |
| 7/24/11 | 22:40 | Lt. Bagley and OMT notified of offender being moved |
| 7/24/11 | | to ICU #10. |
| 7/24/11 | 22:35 | Replaced with Soft Restraints. Lt. Bagley notified of Dr.s orders to remove leg restraints |
| 7/24/11 | 23:55 | Dr. in to assess offender |
| 7/25/11 | 0043 | Nurse Joshua in to takes offenders temp. |
| 7/25/11 | 0104 | Dr. in to check offenders responses |
| 7/25/11 | 0106 | Nurse Joshua in to flush IV's |
| 7/25/11 | 0130 | Nurse Joshua getting blood for lab and flushing tubes |
| 7/25/11 | 0215 | Nurse Joshua in to change out IV Solution |
| 7/25/11 | 0355 | Nurse Joshua in to hang new med bag. |
| 7/25/11 | 0431 | Nurse Joshua in to take offenders temp. |
| 7/25/11 | 0440 | Debbie in to draw blood for    T. Robertson / R. Robertson COS |
| 7/25/11 | | blood gas check |
| 7/25/11 | 0448 | Nurse Joshua |
| 7/25/11 | 0521 | Nurse Joshua in to |

Copy of OIG case for Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED



**Palestine Regional**

MEDICAL CENTER & REHABILITATION HOSPITAL

2900 S LOOP 256
PALESTINE TX  75801
(903) 731-1000

| DATE | TIME | |
|------|------|---|
| 7/25/11 | 0521 | change out IV solutions |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S. Roberts 0605/ R. Robertson 55 |
| | | |
| | | |

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Transport of Offender

Instructions: Each shift will maintain any security related notes, to include the time that the OMT Command Center was contacted, throughout the shift during the transport to the off-site medical facility. When calling OMT Command Center, obtain the name of the employee you notified. If additional space is needed, you can use a blank piece of paper in the below format. This side of the form will only be used when transporting to a off-site medical facility. The original will be sent with the transport with a copy of the front forwarded to the Major's Office pending the return of the original. OMT Command Center: 888-456-5556.

Hudson, Douglas # 1722504

| Time | Details |
|------|---------|
| | 1st Shift |
| 0550 | 2nd Shift Relieved (Offender Hudson Douglas 1722504) |
| 0555 | RN Nurse Joshua in to See the offender. Nurse briefed officer w/ bldg |
| 0600 | Called in Unit for update Lt. Manning |
| 0603 | RN Joshua in to take change on IV. (for blood Pressure) |
| 0607 | RN Debbie in to see the offender |
| 0612 | Phone Call from Sgt Butler to get an Update |
| 0619 | Nurse Gary Take the offender Temp |
| 0624 | RN Joshua checking on the offender - B/P falling |
| 0631 | Gary Taking Temp |
| 0633 | Steve came in with x-ray & Steve & Gary completed A chest x-ray |
| 0646 | Joshua Checked B/P still falling |
| 0652 | Gary & RN Morgan in to put some STD's on him (Prevent blood clots) |
| | RN Removed (Morgan) the soft Leg Reassembing & put it at 0705 |
| 0706 | RN Morgan back for Temp. |
| 0713 | RN Morgan give more IV fluids for Blood Pressure - 74/44 out 0706 Norepinephrine |
| 0726 | Add another IV Bag (Trisha) |
| 0730 | RN Morgan said the family was calling & I called Lt. Manning to ask |

| Time | Details |
|------|---------|
| 0734 | CRT Amy in out 0745 |
| 0800 | RN Morgan in to measure Pressures in the Heart |
| 0845 | Dr. Chick in to Check him |
| 0810 | Trisha to assist RN Morgan -out at 0824 |
| 0826 | RN Morgan to put on another IV. 0830 |
| 0832 | RN Morgan in 0844 |
| 0837 | ORC Castleman in 0840 |
| 0843 | Chaplin Taylor came to met the family that is comoving |
| 0844 | RN Morgan back in & Trisha Lung Test (Taking Blood) -out 0856 |
| 0849 | Dr. Cay in to Check - 0856 |
| 0908 | RN Morgan & Betsy Looking in. |
| 0911 | Dr. Chick took a Measurement |
| 0912 | RN Morgan - giving a Paralyze Pauulon |
| 0915 | Morgan, Spisher, & Barbara, and Amy in. |
| 0924 | Sharon to do an Echo Cardiogram -at 0935 |
| 0929 | The offender sisters came in to visit with Chaplin Taylor the Chaplin B/K |
| 0931 | Sister left |
| 0955 | Morgan & Amy Barbara |

Copy of OIG case to Litigation Support on 04.18.2013 by ce
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Transport of Offender

**Instructions:** Each shift will maintain any security related notes, to include the time that the OMT Command Center was contacted, throughout the shift during the transport to the off-site medical facility. When calling OMT Command Center, obtain the name of the employee you notified. If additional space is needed, you can use a blank piece of paper in the below format. This side of the form will only be used when transporting to a off-site medical facility. The original will be sent with the transport with a copy of the front forwarded to the Major's Office pending the return of the original. OMT Command Center: 888-456-5556.

Hudson, Douglas   # 1722504

| Time | 1ˢᵗ Shift Details |
|------|---------|
| 1005 | RN Morgan & Trisha to turn the offender |
| 1040 | RN Morgan Changing IV's |
| 1055 | The Son Come in with the Chaplin & talked with the Nurse |
| 1100 | Amy doing a EKG |
| 1115 | Mr. Wes (MLT) |
| 1140 | The brother & Sister in law the Visit |
| 1200 | Morgan to change the IV Fluid |
| 1219 | Lt Brown & Sgt Warren (Reg II OFF) |
| 1350 | Amy Checking the offender |
| 1400 | Morgan & Brandon to turn the offender Reposition |
| 1412 | Son to visit cell 1424 |
| 1421 | Sister came in to Visit cell 1424 |
| 1425 | RN Morgan Changed a dressing on the neck & giving more pavalon to paralyzing |
| 1430 | Security Check Sgt Collins |
| 1436 | The brother & Sister in law in to visit & left at 1442 |
| 1450 | The family has made consent to withdraw Life support & Warden Miller was notified by RN Morgan & Chaplin Taylor but they are waiting on the pavalon injection to wear off first. Maybe an hour or so. |

| Time | Details |
|------|---------|
| 1500 | RN Morgan in with the offender (checks) |
| 1605 | Amy in for check |
| 1610 | Mr Costlow saying is Breathing over the ventalation |
| 1620 | Morgan in to clean the offender up |
| 1637 | Started Taking the ventalator out & off |
| 1647 | Offender was Extabted & IV's off |
| 1650 | offenders Blood Pressure is falling Rapidly |
| 1656 | offender expired |
| 1735 | Capt. Lumpkins Arrived |
| 1738 | Dixon, D. Dixon, G. on Duty |
| 1740 | OMT Called by Dixon, D. |
| 1741 | RN Morgan is disconnecting and cleaning up |
| 1742 | Brenda Gray is security on duty OIG |
| 1743 | Pictures taken by Security to Hospital (Brenda Gray) O.I.G. |
| 1748 | Funeral Home called by Capt. Lumpkins |
| 1750 | Sgt Butler arrives from Gurney-Pictures (4) taken by Dixon, D. |
| 1753 | Secured the room (Dixon, David Co.) |
| 1835 | Chaplin Taylor dcw of offender to withdraw support on 04.18.2013 by ce |

UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Transport of Offender (Back)

Transport of Offender

**Instructions:** Each shift will maintain any security related notes, to include the time that the OMT Command Center was contacted, throughout the shift during the transport to the off-site medical facility. When calling OMT Command Center, obtain the name of the employee you notified. If additional space is needed, you can use a blank piece of paper in the below format. This side of the form will only be used when transporting to a off-site medical facility. The original will be sent with the transport with a copy of the front forwarded to the Major's Office pending the return of the original. OMT Command Center: 888-466-5556.

Hudson, Douglas 1722804

| 1st Shift | |
|---|---|
| Time | Details |
| 1838 | OIG Brenda Gray left the hospital |
| 1857 | Capt. Lumpkins left the hospital |
| 2028 | Nurse empties body fluid containers |
| 2228 | Carnes Funeral Home arrives 1-888-822-7637 |
| 2259 | CARNES FUNERAL HOME DEPARTS |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| 2nd Shift | |
|---|---|
| Time | Details |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Copy of OIG case to Litigation Support on 04.18.2013 by ce.
UNAUTHORIZED COPYING OR VIEWING PROHIBITED

Transport of Offender (Back)

Plaintiffs' MSJ Appx. 5052          OIG - Hudson 109